1

**CALLAHAN & BLAINE, APLC**
Daniel J. Callahan (Bar No. 91490)
Dan@callahan-law.com
Edward Susolik (Bar No. 151081)
Ed@callahan-law.com
Jason Casero (Bar No. 263933)
jcasero@callahan-law.com
3 Hutton Centre Drive, Ninth Floor
Santa Ana, California 92707
Telephone: (714) 241-4444
Facsimile: (714) 241-4445

2

3

4

5

6

7   Attorneys for Plaintiff EVOX PRODUCTIONS LLC

8

9                    UNITED STATES DISTRICT COURT

10        CENTRAL DISTRICT OF CALIFORNIA -- WESTERN DIVISION

11

12   EVOX PRODUCTIONS LLC, a
     Delaware limited liability company,

13

14                  Plaintiff,

15        v.

16   AOL INC., a Delaware corporation;
     OATH INC., a Delaware corporation;
17   and VERIZON MEDIA INC., a
     Delaware corporation; and DOES 1-10,

18                  Defendants.

19

20

21

22

23

24

25

26

27

28

**CASE NO.  2:20-cv-02907- FMO**

**FIRST AMENDED COMPLAINT FOR:**

**(1)   COPYRIGHT INFRINGEMENT;**

**(2)   FEDERAL TRADEMARK INFRINGEMENT**

**DEMAND FOR JURY TRIAL**

*(sidebar)* CALLAHAN & BLAINE / A PROFESSIONAL CORPORATION / ATTORNEYS AT LAW / 3 HUTTON CENTRE DRIVE, NINTH FLOOR / SANTA ANA, CALIFORNIA 92707 / TELEPHONE: (714) 241-4444 / FAX: (714) 241-4445

Plaintiff EVOX Productions LLC ("Plaintiff" or "EVOX") brings this complaint against AOL Inc. ("AOL"), Oath ("OATH"), Verizon Media Inc. ("VERIZON"), and DOES 1-10 (collectively, "Defendants"), and alleges as follows:

## JURISDICTION AND VENUE

### Subject Matter Jurisdiction

1.      This Court has subject matter jurisdiction over the copyright claim pursuant to 17 U.S.C. Section 501, *et seq*., and 28 U.S.C. Sections 1331 and 1338(a).

2.      This Court has subject matter jurisdiction over the trademark claim pursuant to 15 U.S.C. Sections 1114, 1121, 1125 and 28 U.S.C. Sections 1331, and 1338.

### Personal Jurisdiction

3.      This Court may exercise general personal jurisdiction over OATH because, upon information and belief, and as reported in major news outlets, it maintains a headquarters in the state of California.

4.      General personal jurisdiction is imputed to AOL, which Defendants have represented is the predecessor-in-interest to defendant OATH.

5.      General personal jurisdiction is also imputed to defendant VERIZON, which as successor-in-interest to defendants AOL and OATH, now has complete dominion and control over the operations of both AOL and OATH.  Upon information and belief, this includes control and operation of OATH's headquarters in California.

6.      VERIZON represents to the public that it was "previously known as [OATH]," and it currently identifies AOL as one of its "brands."  The acts and conduct of AOL, OATH, and VERIZON are therefore imputed to one another as either predecessors-in-interest or successors-in-interest, or as alter egos of one another, such that it is fair and equitable to consider all of them at home in the state of California.

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

7.     This Court may also exercise general personal jurisdiction over all Defendants because the contacts of VERIZON, as the successor-in-interest and alter ego of OATH and AOL, are so continuous and systematic in the state of California as to render them essentially at home here.

8.     For instance, VERIZON has registered to do business in the State of California because, upon information and belief, and pursuant to California Corporations Code Section 191(a), it is engaged in "repeated and successive transactions of its business in this state." VERIZON's designated agent for service of process is located in Los Angeles, California.

9.     VERIZON identifies no less than six (6) office locations in California, three (3) of which are located in the County of Los Angeles.  VERIZON employs a multitude of residents in this state, and as of the date of this filing, actively solicits others for positions in this state.  VERIZON thereby purposely avails itself of the privilege of conducting business here, and invokes the benefits and protection of California law.

10.     Additional discovery will inevitably expose additional contacts with this forum that are sufficient to justify the exercise of general personal jurisdiction over Defendants.

11.     This Court may also exercise specific personal jurisdiction over Defendants because the claims alleged arise out of activities and contacts in this state, Defendants have purposefully directed their activities toward residents of this state, and Defendants have purposely availed themselves of the privileges of operating in this state.

12.     Plaintiff's principal place of business is in the city of Rancho Dominguez, which is located in the County of Los Angeles.  Defendants purposely sought to establish a relationship with Plaintiff for the express purpose of licensing the rights to the intellectual property at issue.

13.     Defendants entered into a license agreement with Plaintiff, whereby

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

they procured the valuable intellectual property that they are alleged to have later infringed when the license expired.  Pursuant to that license agreement, Defendants "irrevocably consent[ed] to the exclusive jurisdiction of the courts of Los Angeles County, California and the federal courts situated in Los Angeles, California."

14.    Defendants' consent to jurisdiction was not just limited to breaches of the agreement, but also for any claims "otherwise arising under or by reason" of the agreement.  Defendants procured Plaintiff's intellectual property, which they are alleged to have infringed, "by reason" of the license agreement.

15.    Defendants should have foreseen that any harm resulting from their infringement of Plaintiff's intellectual property rights would be uniquely felt by Plaintiff in the state of California.

16.    Plaintiff alleges that Defendants' actions were willful, and therefore purposely directed at Plaintiff in this state.  At the very least, Defendants' alleged infringing conduct had foreseeable consequences in the state of California.

17.    Given the nature of infringement that is alleged, Defendants have also purposely availed themselves of the benefits of operating in the California market for their own commercial gain as it relates to Plaintiff's claims.

18.    Specifically, the intellectual property that Defendants are alleged to have licensed from Plaintiff in the state of California, and later infringed after the license was terminated, are images of automobiles which have great value in the automobile industry.

19.    California and its residents have a unique place in that industry. California's car market dwarfs every other state, with new vehicle registrations in California making up roughly 12% of the total new car registrations in the entire country.  California's total vehicle registrations are nearly twice that of the next closest state.  It has an estimated 1,323 new car dealerships, with total annual sales of approximately $120 Billion.

20.    Plaintiff's images were valuable to Defendants, who used the images in

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

- 4 -
FIRST AMENDED COMPLAINT

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

connection with Autoblog, one of Defendants' internet properties. Autoblog, which was once operated by AOL, now describes itself as an "internet-based automotive news and car shopping website owned and operated by [VERIZON]." It further claims that there are "6 million visitors to the Autoblog website each month."

21. As represented in a recent filing with the Securities and Exchange Commission by VERIZON's parent company, "[VERIZON] primarily earns revenue through display advertising on [VERIZON] properties, as well as on third-party properties through our advertising platforms, search advertising and subscription arrangements." In 2019, VERIZON reported $7.5 Billion in revenue from these operations.

22. Thus, upon information and belief Defendants' alleged infringing use of Plaintiff's automobile images was intended to attract users to Defendants' internet properties, and therefore generate additional advertising revenue.

23. Moreover, upon information and belief Defendants' derived a disproportionate benefit from the California market – and California consumers – through their alleged infringement of Plaintiff's automobile images.

24. Additional discovery will inevitably expose additional contacts with this forum that are sufficient to justify the exercise of specific personal jurisdiction over Defendants.

25. Finally, this Court's exercise of personal jurisdiction over Defendants does not violate traditional notions of fair play and substantial justice. Defendants have purposely interjected themselves in California, through their continuous and systematic activities here. Upon information and belief, given the breadth of their operations Defendants have entered into agreements with other California residents, whereby they consented to the jurisdiction of California courts, just as they did with Plaintiff. Accordingly, Defendants should have reasonably anticipated California's exercise of jurisdiction. California has an interest in adjudicating this dispute, given the unique interplay of the subject matter with California's place in the national

1  automotive industry.

2  **Venue**

3  26.  Venue for EVOX's copyright claims is proper in the District pursuant

4  to 28 U.S.C. Section 1400(a) because, as alleged herein, Defendants are amenable to

5  personal jurisdiction here.  Moreover, Defendants have registered to do business in

6  California, and have designated an agent for service of process in Los Angeles

7  County.

8  27.  Venue for EVOX's trademark claims is proper in this District pursuant

9  to 28 U.S.C. Section 1391 because, as alleged herein, Defendants regularly conduct

10  and have conducted business in California and in this District by supplying products

11  and services here.  Further, Defendants' conduct that gives rise to this action has

12  occurred in this District, and has caused and continues to cause EVOX to suffer

13  harm here.

14  **PARTIES**

15  28.  EVOX is a Delaware limited liability company with its principal place

16  of business at 2363 E. Pacifica Place, Rancho Dominguez, California.

17  29.  AOL was a Delaware Corporation.  Upon information and belief,

18  through a series of transfers and/or acquisitions it was previously owned and

19  operated by OATH, and is now owned and operated by VERIZON.

20  30.  Upon information and belief, OATH was a Delaware Corporation.

21  Upon information and belief, and based upon public reports, OATH has been

22  rebranded as VERIZON, and is its predecessor-in-interest.

23  31.  VERIZON is a Delaware Corporation.  Upon information and belief,

24  VERIZON maintains offices internationally.  In Los Angeles, its principal place of

25  business is 1301 W. Jefferson Blvd., Building 900, Los Angeles, California.

26  32.  The true names and capacities of Defendants named herein as DOES 1

27  through 10 are unknown to EVOX, who therefore sues them by fictitious names.

28  EVOX will amend this Complaint to allege the true names and capacities when

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

FIRST AMENDED COMPLAINT

1    ascertained.

2        33.    Upon information and belief, in performing the acts or omissions

3    described in this Complaint, AOL, OATH, VERIZON, and each of the DOE

4    defendants were acting as the principal, representative, agent, employee or alter ego

5    of each other, and were acting within the scope of such agency or employment to

6    commit the acts alleged herein.  Each defendant sued herein aided and abetted the

7    other with the intent that each would be successful in their mutual endeavors.  Each

8    defendant contributed to Plaintiff's damages and the statutory violations alleged

9    herein.

10                        **NATURE OF THE ACTION**

11        34.    EVOX has been a pioneer in the industry of automobile photography

12   for roughly twenty years.  During that time, it has meticulously catalogued the

13   highest quality still images, interactive images, and videos of several thousand

14   vehicle makes and models.  EVOX licenses these images to a variety of entities in

15   the automobile industry.

16        35.    Given the proprietary methods that EVOX uses to maintain the

17   consistency of its images, each image is a valuable intellectual property asset.

18   Indeed, each of its images can be individually licensed.  Accordingly, EVOX

19   protects each image in its library with a unique copyright registration.

20        36.    AOL was once the most well-known web portal and online service

21   provider.  Over the years, its portfolio of services grew, as did the number of web

22   properties that it owned and operated.

23        37.    In 2014, EVOX licensed thousands of its images to AOL for use on one

24   of AOL's web properties known as "Autoblog." Autoblog provides shopping tools

25   and research pages where consumers can search for automobile-related information.

26        38.    EVOX licensed the images pursuant to a license agreement.  AOL

27   terminated the license agreement in 2017.  Later that year, EVOX discovered that

28   AOL was still using or making available 281,721 EVOX images without license or

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

- 7 -

FIRST AMENDED COMPLAINT

1   authorization.

2   39.   Through a series of acquisitions and transfers, whatever remains of

3   AOL now operates under the umbrella of VERIZON.  This includes Autoblog.

4   **ALLEGATIONS COMMON TO ALL CLAIMS**

5   **EVOX Develops a Comprehensive Library of Standardized**

6   **Images That Are Each Protected By A Unique Copyright Registration**

7   40.   Over 20 years ago, EVOX began developing a standardized set of high-

8   quality digital images ("Images") for every vehicle commercially available.  Each

9   year, it adds Images of approximately 500 new vehicles – representing all newly

10  released makes, models, and trims.

11  41.   EVOX does not appropriate the work of others; rather, it transports

12  vehicles from the current model year to its own studio where each vehicle is

13  subjected to a meticulous photographic process.

14  42.   EVOX's photography team creates a comprehensive set of interior,

15  exterior, and interactive images for each vehicle that arrives at its studio.  The

16  process includes an intensive post-production review.

17  43.   Over the years, EVOX has refined its process to such a degree that its

18  Images are widely regarded as the highest-quality digital automotive images in the

19  industry.  Each EVOX Image can be separately licensed.

20  44.    Given their independent value, EVOX protects its intellectual property

21  rights by securing Certificates of Copyright Registration from the Register of

22  Copyrights for each Image. Today, EVOX owns and maintains the copyrights in

23  more than one million Images pursuant to the United States Copyright Act.

24  45.   Exhibit A lists the certificate numbers at issue in this action, along with

25  the number of images associated with each Certificate of Copyright Registration.

26  46.   Exhibit B lists each unique work alleged to have been infringed in this

27  action, along with the associated certificate number.

28  47.   Exhibit C includes the copies of the Certificates of Copyright

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

- 8 -

1   Registration that are at issue in this action, and they are incorporated by reference.

2   **Each of EVOX's Images Are Also Stamped With Its Trademark**

3   48.    EVOX also owns trademarks ("Trademarks") that it uses to identify

4   and distinguish its Images.  Those Trademarks are registered with the United States

5   Patent and Trademark Office ("PTO") as follows:

6          a.    "EVOX" (Registration No. 3,765,883)

7          b.    "EVOX IMAGES" (Registration No. 3,649,661)

8   49.    The Trademarks are registered on the Principal Register of the PTO

9   pursuant to 15 U.S.C. Section 1051, and these registrations are valid and

10  enforceable.  Attached as Exhibit D are true and correct copies of the Certificates of

11  Trademark Registration for the EVOX Trademarks from the Trademark Electronic

12  Search System of the PTO, which are incorporated by reference.

13  50.    EVOX's Trademarks were stamped on each of the Images that

14  Defendants used without authorization.

15  **EVOX Licenses Its Images to AOL, and the Duration of the**

16  **License for Each Individual Image Was "Up to One Year"**

17  51.    EVOX and AOL entered into an Image License Agreement

18  ("Agreement") effective April 10, 2014.  A copy of the Agreement is attached as

19  Exhibit E.

20  52.    The Agreement provided AOL with a:

21         non-exclusive, worldwide license to use, reproduce, store,
            distribute, have distributed, publicly and privately display,
22         communicate, publicly and privately perform, transmit,
            have transmitted, create derivative works based upon, and
23         promote the Images in connection with AOL and its
            Affiliates in any medium now known or hereafter devised
24         . . .

25  (Agreement § 1.)

26  53.    Pursuant to the Agreement, EVOX provided AOL with new Images

27  "on a weekly basis, as generally made available in Licensor's Image library."

28  (Agreement § 3; "Production and Delivery of Images".)  Thus, it was contemplated

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

- 9 -

that EVOX would provide Images to AOL on a rolling basis.  Exhibit C to the

Agreement noted that a "[m]aximum of 650 vehicles" would be made available per

model year.

54.     The initial term of the Agreement was "two (2) years from the

Effective Date" (Agreement § 7.1); however, the Agreement did not confer a

perpetual license for every Image provided during the term.  Instead, the Agreement

limited the duration of the license for each Image to "up to one (1) year."

55.     Specifically, the Agreement provided that the license for any specific

Image lasted:

> . . . for a period of up to one (1) year from the date each
> Image is displayed and distributed by AOL, even if the
> Agreement is terminated before that period ends for a
> particular Image that was licensed before termination
> occurred.

(Agreement § 1 (emphasis added).

56.     Section 7.2 of the Agreement confirmed that AOL could not use an

Image after its associated license expired.  That section reads:

> Upon termination of the Agreement and/or expiration of
> the License grant in Section 1 of this Agreement, AOL
> shall cease use of the Images and/or the Image-component
> of any derivative work.

(Emphasis added.)  Thus, AOL could no longer use an Image after the one (1) year

license that particular Image expired, regardless of when the Agreement was

terminated.

## AOL Terminates the Agreement, But Continues Using the Images and Making Them Available to the General Public

57.     AOL unilaterally terminated the Agreement in February 2017.

58.     Three months later, in June 2017, AOL was still hosting 299,507

unique EVOX Images on a server associated with Autoblog.

59.     AOL made these Images available for the public at large.  Upon

information and belief, AOL was also still actively using the Images for its

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

1   commercial benefit.

2      60.    Although some of these Images were still covered by the one (1) year

3   license conferred upon each image by the Agreement, the vast majority were not.

4   Upon information and belief, at least 281,721 Images were being used by AOL

5   without license or authorization.

6                              **COUNT ONE**

7              **(Copyright Infringement – 17 U.S.C. § 501, *et seq.*)**

8      61.    EVOX re-alleges the allegations in the preceding paragraphs as though

9   fully set forth herein.

10     62.    Each of the Images is an original pictorial work and constitutes

11  copyrightable subject matter pursuant to 17 U.S.C. §§ 101 and 102.

12     63.    Defendants were not, and are not, licensed or otherwise authorized to

13  distribute, transmit, copy, display, or make available the Images after February

14  2017.

15     64.    Defendants have infringed EVOX's copyrights in at least 281,721

16  Images by distributing them, transmitting them, copying them, displaying them, or

17  making them available to the general public without license or authorization.

18     65.    Upon information and belief, the Defendants' infringement of EVOX's

19  copyrights was willful.  Defendants were aware that its license to use the Images

20  had expired, yet upon information and belief, Defendants continued to use

21  thousands of the Images for their own commercial benefit.

22     66.    At the very least, Defendants' failure to stop using EVOX's Images

23  was reckless.  As leaders in the media industry, Defendants should have known that

24  the continued use of EVOX Images after the expiration of the Agreement was

25  improper and unauthorized.  Moreover, Defendants should have had the institutional

26  knowledge and experience to prevent it.

27     67.    EVOX has been damaged by Defendants' willful infringement in an

28  amount to be determined.

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

## COUNT TWO

### (Trademark Infringement – 15 U.S.C. § 1114)

68.   EVOX re-alleges the allegations in the preceding paragraphs as though fully set forth herein.

69.   EVOX's Trademarks are valid registered service marks pursuant to 15 U.S.C. Sections 1052 and 1053.

70.   Defendants were not, and are not, authorized to use the Trademarks after February 2017.

71.   Defendants have used EVOX's Trademarks without consent or authorization in connection with their unauthorized use of EVOX Images, which contained such Trademarks.

72.   Upon information and belief, Defendants' unauthorized use of EVOX's Trademarks was and is likely to cause confusion, mistake, or deception among the entities and individuals that deal with Defendants and EVOX.

73.   Upon information and belief, Defendants' use of EVOX's Trademarks was willful and deliberate.

74.   EVOX has been damaged by Defendants' infringement of EVOX's Trademarks in an amount to be determined.

75.   EVOX's remedy at law is not adequate to compensate for the harm inflicted by Defendants.

## PRAYER FOR RELIEF

WHEREAS, EVOX prays for relief as follows:

1.   For maximum statutory damage with respect to each copyrighted work infringed, or such other amounts as may be proper pursuant to 17 U.S.C. § 504(c). Alternatively, EVOX, at its election, is entitled to damages and/or wrongful profits pursuant to 17 U.S.C. § 504(b) for each separate infringement.

2.   For a trebled award of damages for the profits and actual damages proven at trial pursuant to 15 U.S.C. §1117(b), because of the willfulness of

FIRST AMENDED COMPLAINT

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

1   Defendants' conduct described in this Complaint.

2          3.       For pre-judgment and post-judgment interest.

3          4.       For EVOX's costs in this action, including reasonable attorney's fees,

4   pursuant to 15 U.S.C. § 1117(a) & 17 U.S.C. § 505.

5          5.       For such other and further relief as is just and proper.

6

7   DATE: April 22, 2020                         **CALLAHAN & BLAINE, APLC**

8

9                                           By:    /s/ Jason Casero
10                                                 Edward Susolik
                                                   Jason Casero
11                                                 Attorneys for Plaintiff EVOX
                                                   PRODUCTIONS LLC
12

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 13 -
FIRST AMENDED COMPLAINT

## DEMAND FOR JURY TRIAL

In accordance with Federal Rule of Civil Procedure 38(b), Plaintiff EVOX demands a trial by jury on all issues triable by jury.

DATE:  April 22, 2020                    **CALLAHAN & BLAINE, APLC**


                                         By:    /s/ Jason Casero
                                              Edward Susolik
                                              Jason Casero
                                              Attorneys for Plaintiff EVOX
                                              PRODUCTIONS LLC

CALLAHAN & BLAINE
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
FAX: (714) 241-4445

## <u>CERTIFICATE OF SERVICE</u>

### CASE NO.: 2:20-CV-02907-FMO-JEM

    I am employed in the County of Orange, State of California.  I am over the age of 18 years and am not a party to the within action; my business address is **3 Hutton Centre Drive, Ninth Floor, Santa Ana, California 92707**.

    On April 22, 2020, I served the following document(s) described as

### FIRST AMENDED COMPLAINT

on the interested parties in this action by placing: ☐ the original ☒ a true copy to the following e-mail addresses as follows:

| | |
|---|---|
| Jennifer Golinveaux, Esq.<br>**WINSTON & STRAWN LLP**<br>101 California Street, 35th Floor<br>San Francisco, CA  94111-5840<br>Email: jgolinveaux@winston.com<br>Tel: 415-591-1506<br>Fax:415-591-1400 | Attorneys for Defendants: AOL INC., a Delaware corporation; OATH INC., a Delaware corporation; and VERIZON MEDIA INC., a Delaware corporation |

☒    **BY EMAIL:**  I transmitted the foregoing documents by electronic mail to the party(s) identified on the attached service list by using the electronic mail as indicated.  Said electronic mail was verified as complete and without error.

    I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

    Executed on April 22, 2020, at Santa Ana, California.

_____
Maria Martinez

CALLAHAN & BLAINE<br>A PROFESSIONAL CORPORATION<br>ATTORNEYS AT LAW<br>3 HUTTON CENTRE DRIVE, NINTH FLOOR<br>SANTA ANA, CALIFORNIA 92707<br>TELEPHONE: (714) 241-4444<br>FAX: (714) 241-4445

FIRST AMENDED COMPLAINT

# EXHIBIT  A

| REGISTRATION NO. | NUMBER OF WORKS |
|---|---|
| VA 1-327-945 | 22 |
| VA 1-327-950 | 24 |
| VA 1-327-955 | 18 |
| VA 1-327-957 | 24 |
| VA 1-327-958 | 18 |
| VA 1-327-963 | 23 |
| VA 1-327-964 | 23 |
| VA 1-327-965 | 24 |
| VA 1-327-968 | 24 |
| VA 1-327-970 | 24 |
| VA 1-327-972 | 23 |
| VA 1-327-973 | 23 |
| VA 1-327-975 | 24 |
| VA 1-327-976 | 23 |
| VA 1-327-979 | 24 |
| VA 1-327-980 | 24 |
| VA 1-327-981 | 24 |
| VA 1-327-982 | 24 |
| VA 1-327-983 | 24 |
| VA 1-330-644 | 24 |
| VA 1-330-645 | 20 |
| VA 1-330-646 | 23 |
| VA 1-330-649 | 24 |
| VA 1-330-653 | 23 |
| VA 1-330-654 | 21 |
| VA 1-330-655 | 24 |
| VA 1-330-656 | 23 |
| VA 1-330-657 | 24 |
| VA 1-330-658 | 24 |
| VA 1-330-660 | 22 |
| VA 1-330-661 | 23 |
| VA 1-330-662 | 24 |
| VA 1-330-663 | 23 |
| VA 1-330-664 | 23 |
| VA 1-330-665 | 21 |
| VA 1-330-666 | 24 |
| VA 1-330-667 | 24 |
| VA 1-330-668 | 23 |
| VA 1-330-669 | 24 |
| VA 1-330-671 | 18 |
| VA 1-330-672 | 18 |
| VA 1-330-673 | 24 |
| VA 1-330-675 | 24 |
| VA 1-330-676 | 22 |
| VA 1-330-678 | 23 |
| VA 1-330-679 | 23 |
| VA 1-330-680 | 24 |
| VA 1-330-681 | 23 |
| VA 1-330-684 | 18 |
| VA 1-330-685 | 22 |
| VA 1-330-686 | 23 |
| VA 1-330-687 | 24 |
| VA 1-330-688 | 23 |
| VA 1-330-689 | 18 |
| VA 1-330-690 | 18 |
| VA 1-330-694 | 23 |
| VA 1-330-695 | 24 |
| VA 1-330-696 | 24 |
| VA 1-330-697 | 23 |
| VA 1-330-698 | 24 |
| VA 1-330-699 | 24 |
| VA 1-330-700 | 24 |
| VA 1-330-701 | 24 |
| VA 1-330-702 | 22 |
| VA 1-330-703 | 23 |
| VA 1-330-705 | 23 |
| VA 1-330-707 | 24 |
| VA 1-330-708 | 23 |
| VA 1-330-709 | 23 |
| VA 1-330-710 | 23 |

| | |
|---|---|
| VA 1-330-711 | 24 |
| VA 1-330-713 | 24 |
| VA 1-330-714 | 23 |
| VA 1-330-715 | 24 |
| VA 1-330-716 | 20 |
| VA 1-330-717 | 24 |
| VA 1-330-718 | 23 |
| VA 1-330-719 | 23 |
| VA 1-330-720 | 24 |
| VA 1-330-722 | 24 |
| VA 1-331-076 | 24 |
| VA 1-331-080 | 23 |
| VA 1-331-081 | 22 |
| VA 1-331-082 | 23 |
| VA 1-331-083 | 23 |
| VA 1-331-085 | 24 |
| VA 1-331-086 | 23 |
| VA 1-331-087 | 23 |
| VA 1-331-088 | 24 |
| VA 1-331-089 | 24 |
| VA 1-331-090 | 24 |
| VA 1-331-092 | 24 |
| VA 1-331-093 | 24 |
| VA 1-331-094 | 23 |
| VA 1-331-095 | 23 |
| VA 1-331-096 | 22 |
| VA 1-331-097 | 23 |
| VA 1-331-098 | 23 |
| VA 1-331-099 | 23 |
| VA 1-331-100 | 21 |
| VA 1-331-101 | 23 |
| VA 1-331-103 | 22 |
| VA 1-331-104 | 23 |
| VA 1-331-105 | 23 |
| VA 1-331-106 | 24 |
| VA 1-331-109 | 23 |
| VA 1-331-110 | 24 |
| VA 1-331-112 | 21 |
| VA 1-331-113 | 23 |
| VA 1-331-114 | 24 |
| VA 1-331-115 | 23 |
| VA 1-331-116 | 23 |
| VA 1-331-117 | 24 |
| VA 1-331-118 | 24 |
| VA 1-331-119 | 24 |
| VA 1-331-121 | 24 |
| VA 1-331-124 | 23 |
| VA 1-331-125 | 24 |
| VA 1-331-126 | 24 |
| VA 1-331-128 | 23 |
| VA 1-331-129 | 24 |
| VA 1-331-130 | 12 |
| VA 1-331-131 | 20 |
| VA 1-331-132 | 23 |
| VA 1-331-133 | 24 |
| VA 1-331-134 | 24 |
| VA 1-331-135 | 21 |
| VA 1-331-136 | 10 |
| VA 1-331-137 | 23 |
| VA 1-331-138 | 24 |
| VA 1-331-139 | 22 |
| VA 1-331-140 | 23 |
| VA 1-331-141 | 24 |
| VA 1-331-142 | 24 |
| VA 1-331-143 | 23 |
| VA 1-331-144 | 24 |
| VA 1-331-145 | 23 |
| VA 1-331-146 | 23 |
| VA 1-331-147 | 24 |
| VA 1-331-148 | 22 |
| VA 1-331-149 | 23 |

| | |
|---|---|
| VA 1-331-150 | 22 |
| VA 1-331-151 | 23 |
| VA 1-331-152 | 24 |
| VA 1-331-153 | 23 |
| VA 1-331-156 | 23 |
| VA 1-331-157 | 24 |
| VA 1-331-158 | 24 |
| VA 1-331-159 | 24 |
| VA 1-331-160 | 23 |
| VA 1-331-161 | 24 |
| VA 1-331-163 | 23 |
| VA 1-331-165 | 24 |
| VA 1-331-166 | 24 |
| VA 1-345-228 | 24 |
| VA 1-345-229 | 24 |
| VA 1-345-230 | 23 |
| VA 1-345-231 | 24 |
| VA 1-345-232 | 23 |
| VA 1-345-233 | 24 |
| VA 1-345-234 | 24 |
| VA 1-345-235 | 24 |
| VA 1-345-236 | 22 |
| VA 1-345-237 | 23 |
| VA 1-345-238 | 24 |
| VA 1-345-239 | 24 |
| VA 1-345-240 | 24 |
| VA 1-345-241 | 24 |
| VA 1-345-242 | 24 |
| VA 1-345-243 | 23 |
| VA 1-345-244 | 24 |
| VA 1-345-245 | 24 |
| VA 1-345-246 | 24 |
| VA 1-345-247 | 23 |
| VA 1-345-248 | 23 |
| VA 1-345-249 | 24 |
| VA 1-345-250 | 24 |
| VA 1-345-251 | 24 |
| VA 1-345-252 | 22 |
| VA 1-345-253 | 24 |
| VA 1-345-254 | 24 |
| VA 1-345-255 | 24 |
| VA 1-345-256 | 21 |
| VA 1-345-257 | 24 |
| VA 1-345-258 | 24 |
| VA 1-345-259 | 24 |
| VA 1-345-260 | 20 |
| VA 1-345-261 | 24 |
| VA 1-352-334 | 23 |
| VA 1-352-335 | 24 |
| VA 1-352-336 | 24 |
| VA 1-352-337 | 23 |
| VA 1-352-338 | 22 |
| VA 1-352-339 | 23 |
| VA 1-352-340 | 23 |
| VA 1-352-341 | 23 |
| VA 1-352-344 | 22 |
| VA 1-352-346 | 20 |
| VA 1-352-347 | 24 |
| VA 1-352-348 | 23 |
| VA 1-352-349 | 24 |
| VA 1-352-350 | 24 |
| VA 1-352-351 | 24 |
| VA 1-352-352 | 24 |
| VA 1-352-353 | 23 |
| VA 1-352-354 | 24 |
| VA 1-352-355 | 23 |
| VA 1-352-356 | 22 |
| VA 1-352-357 | 24 |
| VA 1-352-358 | 24 |
| VA 1-352-359 | 22 |
| VA 1-352-360 | 24 |

| | |
|---|---|
| VA 1-352-361 | 24 |
| VA 1-352-363 | 23 |
| VA 1-352-365 | 23 |
| VA 1-352-366 | 23 |
| VA 1-352-367 | 22 |
| VA 1-352-368 | 24 |
| VA 1-352-369 | 24 |
| VA 1-352-370 | 23 |
| VA 1-352-371 | 24 |
| VA 1-352-372 | 24 |
| VA 1-352-373 | 23 |
| VA 1-352-374 | 24 |
| VA 1-352-375 | 23 |
| VA 1-352-376 | 23 |
| VA 1-352-377 | 23 |
| VA 1-352-379 | 21 |
| VA 1-352-381 | 23 |
| VA 1-352-382 | 24 |
| VA 1-352-385 | 24 |
| VA 1-352-386 | 23 |
| VA 1-352-387 | 24 |
| VA 1-352-388 | 22 |
| VA 1-352-390 | 23 |
| VA 1-352-391 | 24 |
| VA 1-352-392 | 24 |
| VA 1-352-393 | 24 |
| VA 1-352-394 | 23 |
| VA 1-352-395 | 23 |
| VA 1-352-396 | 24 |
| VA 1-352-397 | 24 |
| VA 1-352-398 | 24 |
| VA 1-352-399 | 20 |
| VA 1-352-402 | 21 |
| VA 1-352-403 | 24 |
| VA 1-352-404 | 24 |
| VA 1-352-405 | 22 |
| VA 1-352-406 | 24 |
| VA 1-352-408 | 24 |
| VA 1-352-410 | 24 |
| VA 1-352-411 | 24 |
| VA 1-352-412 | 23 |
| VA 1-352-413 | 23 |
| VA 1-352-414 | 23 |
| VA 1-352-415 | 23 |
| VA 1-352-416 | 24 |
| VA 1-352-417 | 23 |
| VA 1-352-418 | 24 |
| VA 1-352-419 | 22 |
| VA 1-352-420 | 23 |
| VA 1-352-421 | 24 |
| VA 1-352-422 | 23 |
| VA 1-352-423 | 23 |
| VA 1-352-424 | 23 |
| VA 1-352-425 | 23 |
| VA 1-352-426 | 24 |
| VA 1-352-427 | 23 |
| VA 1-352-428 | 24 |
| VA 1-352-429 | 22 |
| VA 1-352-430 | 23 |
| VA 1-352-431 | 22 |
| VA 1-352-432 | 24 |
| VA 1-352-434 | 23 |
| VA 1-352-435 | 24 |
| VA 1-352-436 | 24 |
| VA 1-352-437 | 24 |
| VA 1-352-438 | 23 |
| VA 1-352-440 | 22 |
| VA 1-352-441 | 24 |
| VA 1-352-442 | 22 |
| VA 1-352-443 | 22 |
| VA 1-352-444 | 24 |

| | |
|---|---|
| VA 1-352-447 | 22 |
| VA 1-352-448 | 23 |
| VA 1-352-450 | 24 |
| VA 1-352-451 | 24 |
| VA 1-352-452 | 23 |
| VA 1-352-453 | 23 |
| VA 1-352-455 | 23 |
| VA 1-352-456 | 23 |
| VA 1-352-457 | 23 |
| VA 1-352-458 | 23 |
| VA 1-352-460 | 22 |
| VA 1-352-461 | 24 |
| VA 1-352-462 | 21 |
| VA 1-352-463 | 21 |
| VA 1-352-464 | 22 |
| VA 1-352-465 | 22 |
| VA 1-352-466 | 21 |
| VA 1-352-467 | 24 |
| VA 1-352-468 | 22 |
| VA 1-352-469 | 23 |
| VA 1-352-470 | 23 |
| VA 1-352-471 | 24 |
| VA 1-352-472 | 23 |
| VA 1-352-474 | 24 |
| VA 1-352-475 | 24 |
| VA 1-352-476 | 23 |
| VA 1-352-477 | 22 |
| VA 1-352-478 | 24 |
| VA 1-352-479 | 23 |
| VA 1-352-481 | 24 |
| VA 1-352-482 | 24 |
| VA 1-352-483 | 23 |
| VA 1-352-684 | 24 |
| VA 1-357-078 | 23 |
| VA 1-357-079 | 22 |
| VA 1-357-080 | 24 |
| VA 1-357-081 | 23 |
| VA 1-357-082 | 24 |
| VA 1-357-083 | 23 |
| VA 1-357-084 | 21 |
| VA 1-357-085 | 24 |
| VA 1-357-087 | 21 |
| VA 1-357-088 | 21 |
| VA 1-357-089 | 23 |
| VA 1-357-090 | 23 |
| VA 1-357-091 | 24 |
| VA 1-357-092 | 22 |
| VA 1-357-093 | 5 |
| VA 1-357-094 | 23 |
| VA 1-357-095 | 24 |
| VA 1-357-096 | 23 |
| VA 1-357-097 | 23 |
| VA 1-357-098 | 22 |
| VA 1-357-099 | 23 |
| VA 1-357-100 | 22 |
| VA 1-357-101 | 24 |
| VA 1-357-102 | 22 |
| VA 1-357-103 | 23 |
| VA 1-357-104 | 22 |
| VA 1-357-105 | 24 |
| VA 1-357-106 | 24 |
| VA 1-357-107 | 24 |
| VA 1-357-108 | 24 |
| VA 1-357-110 | 24 |
| VA 1-357-111 | 23 |
| VA 1-357-112 | 24 |
| VA 1-357-113 | 24 |
| VA 1-357-114 | 22 |
| VA 1-357-116 | 24 |
| VA 1-357-117 | 22 |
| VA 1-357-118 | 24 |

| | |
|---|---|
| VA 1-357-121 | 24 |
| VA 1-357-122 | 24 |
| VA 1-357-123 | 23 |
| VA 1-357-125 | 24 |
| VA 1-357-126 | 23 |
| VA 1-357-127 | 23 |
| VA 1-357-128 | 24 |
| VA 1-357-130 | 24 |
| VA 1-357-131 | 22 |
| VA 1-357-132 | 23 |
| VA 1-357-133 | 21 |
| VA 1-357-134 | 24 |
| VA 1-357-135 | 24 |
| VA 1-357-136 | 24 |
| VA 1-357-137 | 23 |
| VA 1-357-138 | 24 |
| VA 1-357-139 | 22 |
| VA 1-357-140 | 24 |
| VA 1-357-141 | 24 |
| VA 1-357-142 | 23 |
| VA 1-357-143 | 23 |
| VA 1-357-144 | 23 |
| VA 1-357-145 | 23 |
| VA 1-357-148 | 23 |
| VA 1-357-149 | 24 |
| VA 1-357-150 | 24 |
| VA 1-357-151 | 24 |
| VA 1-357-152 | 23 |
| VA 1-357-153 | 24 |
| VA 1-357-154 | 24 |
| VA 1-357-155 | 24 |
| VA 1-357-156 | 23 |
| VA 1-357-157 | 24 |
| VA 1-357-158 | 23 |
| VA 1-357-159 | 24 |
| VA 1-357-160 | 23 |
| VA 1-357-161 | 22 |
| VA 1-357-162 | 24 |
| VA 1-357-163 | 24 |
| VA 1-357-164 | 24 |
| VA 1-357-165 | 24 |
| VA 1-357-166 | 24 |
| VA 1-357-167 | 23 |
| VA 1-357-169 | 24 |
| VA 1-357-170 | 24 |
| VA 1-357-171 | 24 |
| VA 1-357-172 | 23 |
| VA 1-357-173 | 23 |
| VA 1-357-174 | 23 |
| VA 1-364-270 | 24 |
| VA 1-364-272 | 23 |
| VA 1-364-273 | 24 |
| VA 1-364-274 | 22 |
| VA 1-364-276 | 23 |
| VA 1-364-277 | 24 |
| VA 1-364-278 | 24 |
| VA 1-364-279 | 24 |
| VA 1-364-280 | 22 |
| VA 1-364-281 | 24 |
| VA 1-364-282 | 23 |
| VA 1-364-283 | 24 |
| VA 1-364-284 | 24 |
| VA 1-364-285 | 24 |
| VA 1-364-286 | 21 |
| VA 1-364-287 | 24 |
| VA 1-364-288 | 23 |
| VA 1-364-289 | 23 |
| VA 1-364-291 | 24 |
| VA 1-364-293 | 24 |
| VA 1-364-295 | 22 |
| VA 1-364-296 | 24 |

| | |
|---|---|
| VA 1-364-297 | 23 |
| VA 1-364-298 | 24 |
| VA 1-364-300 | 22 |
| VA 1-364-301 | 23 |
| VA 1-364-302 | 23 |
| VA 1-364-303 | 24 |
| VA 1-364-304 | 21 |
| VA 1-364-305 | 23 |
| VA 1-364-306 | 23 |
| VA 1-364-307 | 23 |
| VA 1-364-308 | 24 |
| VA 1-364-309 | 24 |
| VA 1-364-310 | 23 |
| VA 1-364-311 | 23 |
| VA 1-364-312 | 22 |
| VA 1-364-314 | 23 |
| VA 1-364-315 | 24 |
| VA 1-364-316 | 24 |
| VA 1-364-317 | 23 |
| VA 1-364-318 | 24 |
| VA 1-364-319 | 21 |
| VA 1-364-320 | 23 |
| VA 1-364-321 | 24 |
| VA 1-364-322 | 24 |
| VA 1-364-323 | 23 |
| VA 1-364-324 | 23 |
| VA 1-364-325 | 24 |
| VA 1-364-326 | 24 |
| VA 1-367-781 | 21 |
| VA 1-370-143 | 24 |
| VA 1-370-144 | 25 |
| VA 1-370-145 | 25 |
| VA 1-370-146 | 23 |
| VA 1-370-147 | 25 |
| VA 1-370-148 | 22 |
| VA 1-370-149 | 25 |
| VA 1-370-150 | 22 |
| VA 1-370-152 | 24 |
| VA 1-370-153 | 22 |
| VA 1-370-154 | 23 |
| VA 1-370-155 | 25 |
| VA 1-370-156 | 25 |
| VA 1-370-157 | 24 |
| VA 1-370-158 | 25 |
| VA 1-378-948 | 25 |
| VA 1-378-950 | 25 |
| VA 1-378-951 | 23 |
| VA 1-378-952 | 23 |
| VA 1-378-953 | 24 |
| VA 1-378-955 | 24 |
| VA 1-378-956 | 24 |
| VA 1-378-958 | 23 |
| VA 1-378-959 | 24 |
| VA 1-378-960 | 25 |
| VA 1-378-961 | 22 |
| VA 1-378-962 | 24 |
| VA 1-378-963 | 24 |
| VA 1-378-965 | 25 |
| VA 1-378-966 | 25 |
| VA 1-378-967 | 25 |
| VA 1-378-968 | 25 |
| VA 1-378-969 | 22 |
| VA 1-378-970 | 23 |
| VA 1-378-972 | 22 |
| VA 1-378-974 | 25 |
| VA 1-378-975 | 22 |
| VA 1-378-976 | 23 |
| VA 1-386-558 | 19 |
| VA 1-386-559 | 21 |
| VA 1-386-560 | 23 |
| VA 1-386-561 | 22 |

| | |
|---|---|
| VA 1-386-562 | 25 |
| VA 1-386-563 | 25 |
| VA 1-386-565 | 24 |
| VA 1-386-566 | 25 |
| VA 1-386-567 | 24 |
| VA 1-386-568 | 24 |
| VA 1-386-569 | 24 |
| VA 1-386-570 | 25 |
| VA 1-387-604 | 24 |
| VA 1-387-605 | 24 |
| VA 1-387-606 | 24 |
| VA 1-387-607 | 23 |
| VA 1-387-608 | 21 |
| VA 1-387-609 | 23 |
| VA 1-387-610 | 23 |
| VA 1-387-611 | 18 |
| VA 1-387-612 | 25 |
| VA 1-390-177 | 19 |
| VA 1-390-178 | 24 |
| VA 1-390-179 | 23 |
| VA 1-390-180 | 22 |
| VA 1-390-181 | 24 |
| VA 1-390-182 | 24 |
| VA 1-390-183 | 23 |
| VA 1-394-729 | 25 |
| VA 1-394-730 | 23 |
| VA 1-394-731 | 20 |
| VA 1-394-732 | 24 |
| VA 1-394-733 | 24 |
| VA 1-394-734 | 24 |
| VA 1-394-735 | 24 |
| VA 1-394-736 | 24 |
| VA 1-394-737 | 24 |
| VA 1-394-738 | 24 |
| VA 1-394-739 | 24 |
| VA 1-394-740 | 25 |
| VA 1-394-741 | 23 |
| VA 1-408-068 | 24 |
| VA 1-408-069 | 24 |
| VA 1-408-070 | 25 |
| VA 1-408-072 | 24 |
| VA 1-408-075 | 25 |
| VA 1-408-076 | 22 |
| VA 1-408-077 | 25 |
| VA 1-408-078 | 24 |
| VA 1-408-079 | 25 |
| VA 1-408-080 | 25 |
| VA 1-408-081 | 25 |
| VA 1-408-082 | 24 |
| VA 1-408-083 | 25 |
| VA 1-408-084 | 24 |
| VA 1-408-085 | 24 |
| VA 1-408-086 | 25 |
| VA 1-408-087 | 25 |
| VA 1-408-088 | 25 |
| VA 1-408-089 | 25 |
| VA 1-408-090 | 25 |
| VA 1-408-091 | 24 |
| VA 1-408-092 | 24 |
| VA 1-408-093 | 25 |
| VA 1-408-094 | 25 |
| VA 1-408-095 | 23 |
| VA 1-408-096 | 25 |
| VA 1-408-097 | 25 |
| VA 1-408-116 | 25 |
| VA 1-410-347 | 25 |
| VA 1-410-348 | 25 |
| VA 1-410-349 | 25 |
| VA 1-410-350 | 25 |
| VA 1-410-351 | 25 |
| VA 1-410-352 | 23 |

| | |
|---|---|
| VA 1-410-353 | 24 |
| VA 1-410-354 | 24 |
| VA 1-410-355 | 24 |
| VA 1-410-356 | 25 |
| VA 1-410-357 | 24 |
| VA 1-410-358 | 21 |
| VA 1-410-359 | 24 |
| VA 1-410-360 | 25 |
| VA 1-410-361 | 25 |
| VA 1-410-362 | 24 |
| VA 1-410-363 | 25 |
| VA 1-410-364 | 25 |
| VA 1-410-365 | 25 |
| VA 1-410-366 | 25 |
| VA 1-410-367 | 25 |
| VA 1-410-368 | 24 |
| VA 1-410-369 | 24 |
| VA 1-410-370 | 25 |
| VA 1-410-612 | 25 |
| VA 1-410-613 | 25 |
| VA 1-410-615 | 25 |
| VA 1-410-617 | 24 |
| VA 1-410-618 | 23 |
| VA 1-410-619 | 22 |
| VA 1-410-620 | 25 |
| VA 1-410-621 | 25 |
| VA 1-410-622 | 24 |
| VA 1-410-623 | 25 |
| VA 1-410-624 | 24 |
| VA 1-410-625 | 25 |
| VA 1-410-627 | 24 |
| VA 1-410-628 | 25 |
| VA 1-410-629 | 24 |
| VA 1-410-630 | 25 |
| VA 1-410-631 | 25 |
| VA 1-410-632 | 22 |
| VA 1-410-633 | 24 |
| VA 1-410-634 | 25 |
| VA 1-410-636 | 25 |
| VA 1-414-755 | 24 |
| VA 1-414-756 | 25 |
| VA 1-414-757 | 23 |
| VA 1-414-759 | 24 |
| VA 1-414-760 | 24 |
| VA 1-414-761 | 25 |
| VA 1-414-762 | 25 |
| VA 1-414-763 | 22 |
| VA 1-414-764 | 24 |
| VA 1-414-765 | 25 |
| VA 1-414-766 | 25 |
| VA 1-414-767 | 24 |
| VA 1-414-768 | 25 |
| VA 1-414-769 | 29 |
| VA 1-414-770 | 25 |
| VA 1-414-771 | 25 |
| VA 1-414-772 | 31 |
| VA 1-414-773 | 30 |
| VA 1-414-774 | 31 |
| VA 1-414-775 | 29 |
| VA 1-414-776 | 31 |
| VA 1-414-777 | 25 |
| VA 1-414-778 | 24 |
| VA 1-414-779 | 22 |
| VA 1-414-780 | 25 |
| VA 1-414-781 | 23 |
| VA 1-414-783 | 25 |
| VA 1-414-785 | 25 |
| VA 1-414-786 | 25 |
| VA 1-414-787 | 24 |
| VA 1-414-788 | 24 |
| VA 1-414-789 | 23 |

| | |
|---|---|
| VA 1-414-790 | 25 |
| VA 1-414-791 | 23 |
| VA 1-414-793 | 24 |
| VA 1-414-794 | 25 |
| VA 1-414-795 | 25 |
| VA 1-414-797 | 24 |
| VA 1-414-798 | 25 |
| VA 1-414-799 | 25 |
| VA 1-414-800 | 25 |
| VA 1-414-801 | 25 |
| VA 1-414-802 | 25 |
| VA 1-414-803 | 21 |
| VA 1-414-804 | 23 |
| VA 1-414-816 | 24 |
| VA 1-414-817 | 25 |
| VA 1-414-818 | 25 |
| VA 1-414-819 | 25 |
| VA 1-423-651 | 25 |
| VA 1-423-653 | 25 |
| VA 1-423-654 | 25 |
| VA 1-423-655 | 25 |
| VA 1-424-352 | 25 |
| VA 1-424-354 | 25 |
| VA 1-424-355 | 25 |
| VA 1-424-358 | 25 |
| VA 1-427-680 | 25 |
| VA 1-427-681 | 25 |
| VA 1-427-682 | 25 |
| VA 1-427-683 | 24 |
| VA 1-427-684 | 23 |
| VA 1-427-685 | 23 |
| VA 1-427-686 | 23 |
| VA 1-427-687 | 25 |
| VA 1-427-688 | 22 |
| VA 1-427-689 | 24 |
| VA 1-427-690 | 25 |
| VA 1-427-691 | 25 |
| VA 1-427-692 | 25 |
| VA 1-427-693 | 25 |
| VA 1-427-694 | 25 |
| VA 1-427-695 | 25 |
| VA 1-427-696 | 24 |
| VA 1-427-697 | 24 |
| VA 1-427-698 | 24 |
| VA 1-427-699 | 25 |
| VA 1-427-700 | 24 |
| VA 1-427-701 | 25 |
| VA 1-427-702 | 25 |
| VA 1-427-703 | 25 |
| VA 1-427-704 | 24 |
| VA 1-427-706 | 25 |
| VA 1-427-707 | 24 |
| VA 1-427-708 | 25 |
| VA 1-427-709 | 25 |
| VA 1-428-708 | 73 |
| VA 1-428-709 | 119 |
| VA 1-428-710 | 125 |
| VA 1-428-711 | 110 |
| VA 1-428-712 | 49 |
| VA 1-428-713 | 88 |
| VA 1-428-714 | 106 |
| VA 1-428-715 | 98 |
| VA 1-428-716 | 162 |
| VA 1-428-717 | 126 |
| VA 1-428-718 | 293 |
| VA 1-428-719 | 96 |
| VA 1-428-720 | 145 |
| VA 1-428-721 | 173 |
| VA 1-428-722 | 605 |
| VA 1-428-723 | 120 |
| VA 1-428-724 | 73 |

| | |
|---|---|
| VA 1-429-030 | 24 |
| VA 1-429-031 | 24 |
| VA 1-429-032 | 24 |
| VA 1-429-033 | 22 |
| VA 1-429-034 | 25 |
| VA 1-429-036 | 24 |
| VA 1-429-037 | 24 |
| VA 1-429-038 | 25 |
| VA 1-429-039 | 24 |
| VA 1-429-040 | 23 |
| VA 1-429-041 | 25 |
| VA 1-429-042 | 25 |
| VA 1-429-043 | 25 |
| VA 1-429-044 | 25 |
| VA 1-429-045 | 25 |
| VA 1-429-046 | 25 |
| VA 1-429-047 | 25 |
| VA 1-429-048 | 25 |
| VA 1-429-049 | 25 |
| VA 1-429-050 | 25 |
| VA 1-429-051 | 25 |
| VA 1-429-052 | 25 |
| VA 1-429-053 | 25 |
| VA 1-429-054 | 25 |
| VA 1-429-055 | 25 |
| VA 1-429-056 | 25 |
| VA 1-429-057 | 25 |
| VA 1-429-058 | 23 |
| VA 1-429-059 | 25 |
| VA 1-429-060 | 25 |
| VA 1-429-061 | 25 |
| VA 1-429-062 | 25 |
| VA 1-436-447 | 24 |
| VA 1-436-448 | 24 |
| VA 1-436-449 | 22 |
| VA 1-436-451 | 24 |
| VA 1-436-452 | 24 |
| VA 1-436-453 | 24 |
| VA 1-436-454 | 23 |
| VA 1-436-466 | 24 |
| VA 1-436-467 | 23 |
| VA 1-436-520 | 24 |
| VA 1-436-526 | 24 |
| VA 1-436-527 | 24 |
| VA 1-436-528 | 24 |
| VA 1-436-529 | 24 |
| VA 1-623-289 | 31 |
| VA 1-623-293 | 31 |
| VA 1-623-344 | 32 |
| VA 1-623-351 | 31 |
| VA 1-623-353 | 32 |
| VA 1-623-355 | 32 |
| VA 1-623-356 | 31 |
| VA 1-623-359 | 25 |
| VA 1-623-383 | 25 |
| VA 1-623-384 | 25 |
| VA 1-623-390 | 25 |
| VA 1-623-408 | 25 |
| VA 1-623-412 | 23 |
| VA 1-623-429 | 25 |
| VA 1-623-431 | 30 |
| VA 1-623-433 | 31 |
| VA 1-623-435 | 31 |
| VA 1-623-437 | 32 |
| VA 1-623-441 | 33 |
| VA 1-623-444 | 31 |
| VA 1-623-449 | 32 |
| VA 1-623-452 | 32 |
| VA 1-623-472 | 31 |
| VA 1-623-513 | 29 |
| VA 1-623-514 | 31 |

| | |
|---|---|
| VA 1-623-520 | 31 |
| VA 1-623-522 | 30 |
| VA 1-623-525 | 29 |
| VA 1-623-528 | 29 |
| VA 1-623-529 | 30 |
| VA 1-623-532 | 29 |
| VA 1-623-627 | 29 |
| VA 1-629-778 | 33 |
| VA 1-629-780 | 25 |
| VA 1-629-781 | 32 |
| VA 1-629-782 | 32 |
| VA 1-629-784 | 32 |
| VA 1-629-854 | 32 |
| VA 1-629-860 | 32 |
| VA 1-629-883 | 30 |
| VA 1-629-886 | 31 |
| VA 1-629-889 | 31 |
| VA 1-629-894 | 31 |
| VA 1-630-009 | 31 |
| VA 1-630-010 | 32 |
| VA 1-630-011 | 33 |
| VA 1-630-013 | 32 |
| VA 1-630-014 | 29 |
| VA 1-630-017 | 30 |
| VA 1-630-056 | 31 |
| VA 1-630-057 | 32 |
| VA 1-630-059 | 32 |
| VA 1-630-060 | 31 |
| VA 1-630-064 | 33 |
| VA 1-630-066 | 27 |
| VA 1-630-622 | 32 |
| VA 1-630-623 | 29 |
| VA 1-630-627 | 31 |
| VA 1-630-633 | 29 |
| VA 1-630-635 | 30 |
| VA 1-630-675 | 31 |
| VA 1-630-676 | 33 |
| VA 1-630-681 | 33 |
| VA 1-630-684 | 32 |
| VA 1-630-707 | 33 |
| VA 1-630-708 | 29 |
| VA 1-630-709 | 33 |
| VA 1-630-713 | 31 |
| VA 1-630-721 | 28 |
| VA 1-630-732 | 31 |
| VA 1-630-734 | 30 |
| VA 1-630-791 | 32 |
| VA 1-630-795 | 32 |
| VA 1-630-801 | 32 |
| VA 1-630-803 | 30 |
| VA 1-630-805 | 33 |
| VA 1-630-806 | 30 |
| VA 1-630-807 | 33 |
| VA 1-630-811 | 30 |
| VA 1-630-823 | 32 |
| VA 1-630-827 | 31 |
| VA 1-630-852 | 32 |
| VA 1-630-856 | 30 |
| VA 1-630-859 | 31 |
| VA 1-630-871 | 32 |
| VA 1-630-876 | 31 |
| VA 1-630-951 | 26 |
| VA 1-630-953 | 30 |
| VA 1-630-955 | 31 |
| VA 1-630-956 | 31 |
| VA 1-630-962 | 31 |
| VA 1-630-965 | 32 |
| VA 1-630-986 | 29 |
| VA 1-630-988 | 31 |
| VA 1-630-991 | 32 |
| VA 1-631-030 | 30 |

| | |
|---|---|
| VA 1-634-722 | 32 |
| VA 1-634-733 | 32 |
| VA 1-634-782 | 32 |
| VA 1-634-786 | 31 |
| VA 1-634-789 | 33 |
| VA 1-634-790 | 28 |
| VA 1-634-791 | 33 |
| VA 1-634-817 | 28 |
| VA 1-634-818 | 33 |
| VA 1-634-819 | 26 |
| VA 1-634-824 | 31 |
| VA 1-634-826 | 31 |
| VA 1-634-830 | 31 |
| VA 1-634-838 | 32 |
| VA 1-634-855 | 33 |
| VA 1-634-856 | 31 |
| VA 1-634-858 | 32 |
| VA 1-634-862 | 32 |
| VA 1-635-077 | 33 |
| VA 1-635-078 | 32 |
| VA 1-635-079 | 29 |
| VA 1-635-081 | 31 |
| VA 1-635-084 | 31 |
| VA 1-635-086 | 33 |
| VA 1-635-087 | 32 |
| VA 1-635-088 | 32 |
| VA 1-635-089 | 33 |
| VA 1-635-364 | 32 |
| VA 1-635-365 | 33 |
| VA 1-635-366 | 29 |
| VA 1-635-368 | 33 |
| VA 1-635-369 | 33 |
| VA 1-635-371 | 33 |
| VA 1-635-775 | 31 |
| VA 1-635-793 | 32 |
| VA 1-635-794 | 33 |
| VA 1-635-846 | 33 |
| VA 1-635-856 | 33 |
| VA 1-635-863 | 27 |
| VA 1-635-866 | 33 |
| VA 1-635-958 | 33 |
| VA 1-635-959 | 32 |
| VA 1-635-960 | 32 |
| VA 1-635-961 | 31 |
| VA 1-635-962 | 33 |
| VA 1-635-963 | 29 |
| VA 1-635-964 | 31 |
| VA 1-635-965 | 33 |
| VA 1-635-966 | 31 |
| VA 1-635-967 | 32 |
| VA 1-636-287 | 32 |
| VA 1-636-289 | 27 |
| VA 1-636-293 | 30 |
| VA 1-636-295 | 33 |
| VA 1-636-297 | 29 |
| VA 1-636-301 | 31 |
| VA 1-636-302 | 33 |
| VA 1-636-304 | 32 |
| VA 1-636-305 | 32 |
| VA 1-636-306 | 31 |
| VA 1-636-307 | 31 |
| VA 1-636-310 | 32 |
| VA 1-636-312 | 31 |
| VA 1-636-316 | 33 |
| VA 1-636-320 | 32 |
| VA 1-636-326 | 33 |
| VA 1-636-328 | 33 |
| VA 1-636-330 | 33 |
| VA 1-636-332 | 33 |
| VA 1-636-335 | 33 |
| VA 1-636-336 | 31 |

| | |
|---|---|
| VA 1-636-344 | 30 |
| VA 1-636-347 | 30 |
| VA 1-636-373 | 33 |
| VA 1-636-419 | 28 |
| VA 1-636-420 | 32 |
| VA 1-636-421 | 32 |
| VA 1-636-422 | 32 |
| VA 1-636-423 | 31 |
| VA 1-636-424 | 28 |
| VA 1-636-425 | 33 |
| VA 1-636-426 | 32 |
| VA 1-636-427 | 33 |
| VA 1-636-446 | 33 |
| VA 1-636-447 | 33 |
| VA 1-636-448 | 33 |
| VA 1-636-449 | 33 |
| VA 1-636-450 | 31 |
| VA 1-636-451 | 32 |
| VA 1-636-680 | 28 |
| VA 1-636-682 | 31 |
| VA 1-636-848 | 32 |
| VA 1-636-870 | 32 |
| VA 1-636-872 | 33 |
| VA 1-636-923 | 42 |
| VA 1-636-934 | 32 |
| VA 1-636-937 | 32 |
| VA 1-636-940 | 42 |
| VA 1-636-942 | 41 |
| VA 1-636-950 | 39 |
| VA 1-636-952 | 40 |
| VA 1-636-953 | 37 |
| VA 1-636-954 | 40 |
| VA 1-636-959 | 40 |
| VA 1-636-988 | 36 |
| VA 1-636-993 | 42 |
| VA 1-636-995 | 39 |
| VA 1-636-997 | 41 |
| VA 1-637-000 | 39 |
| VA 1-637-011 | 42 |
| VA 1-637-013 | 40 |
| VA 1-637-019 | 42 |
| VA 1-637-021 | 33 |
| VA 1-637-023 | 32 |
| VA 1-637-035 | 39 |
| VA 1-637-040 | 39 |
| VA 1-637-045 | 32 |
| VA 1-637-047 | 41 |
| VA 1-637-050 | 38 |
| VA 1-637-059 | 42 |
| VA 1-637-077 | 39 |
| VA 1-637-078 | 39 |
| VA 1-637-080 | 41 |
| VA 1-637-085 | 42 |
| VA 1-637-111 | 40 |
| VA 1-637-112 | 39 |
| VA 1-637-114 | 41 |
| VA 1-637-115 | 41 |
| VA 1-637-144 | 40 |
| VA 1-637-175 | 39 |
| VA 1-637-183 | 42 |
| VA 1-637-187 | 41 |
| VA 1-637-198 | 40 |
| VA 1-637-201 | 41 |
| VA 1-637-202 | 43 |
| VA 1-637-203 | 39 |
| VA 1-637-207 | 40 |
| VA 1-637-210 | 43 |
| VA 1-637-213 | 40 |
| VA 1-637-365 | 41 |
| VA 1-637-367 | 41 |
| VA 1-637-368 | 42 |

| | |
|---|---|
| VA 1-637-391 | 39 |
| VA 1-637-411 | 42 |
| VA 1-637-412 | 42 |
| VA 1-637-414 | 40 |
| VA 1-637-477 | 42 |
| VA 1-637-479 | 40 |
| VA 1-637-524 | 38 |
| VA 1-637-529 | 34 |
| VA 1-637-535 | 40 |
| VA 1-637-536 | 41 |
| VA 1-637-551 | 40 |
| VA 1-637-552 | 41 |
| VA 1-637-553 | 41 |
| VA 1-637-562 | 42 |
| VA 1-637-563 | 41 |
| VA 1-637-568 | 42 |
| VA 1-637-572 | 40 |
| VA 1-637-574 | 41 |
| VA 1-637-575 | 41 |
| VA 1-637-577 | 36 |
| VA 1-637-635 | 40 |
| VA 1-637-636 | 42 |
| VA 1-637-637 | 41 |
| VA 1-637-638 | 39 |
| VA 1-637-642 | 40 |
| VA 1-637-649 | 41 |
| VA 1-637-650 | 40 |
| VA 1-637-741 | 41 |
| VA 1-638-020 | 39 |
| VA 1-638-021 | 41 |
| VA 1-638-026 | 38 |
| VA 1-638-027 | 41 |
| VA 1-638-030 | 39 |
| VA 1-638-169 | 43 |
| VA 1-638-200 | 43 |
| VA 1-638-203 | 43 |
| VA 1-638-209 | 42 |
| VA 1-638-238 | 39 |
| VA 1-638-241 | 42 |
| VA 1-638-244 | 40 |
| VA 1-638-252 | 39 |
| VA 1-638-253 | 41 |
| VA 1-638-254 | 40 |
| VA 1-638-255 | 38 |
| VA 1-638-256 | 43 |
| VA 1-638-258 | 39 |
| VA 1-638-259 | 42 |
| VA 1-638-260 | 37 |
| VA 1-638-323 | 41 |
| VA 1-638-339 | 41 |
| VA 1-638-800 | 33 |
| VA 1-638-810 | 32 |
| VA 1-638-882 | 31 |
| VA 1-638-884 | 33 |
| VA 1-638-908 | 33 |
| VA 1-638-912 | 31 |
| VA 1-638-976 | 35 |
| VA 1-639-844 | 32 |
| VA 1-639-847 | 31 |
| VA 1-640-047 | 32 |
| VA 1-640-275 | 39 |
| VA 1-641-612 | 30 |
| VA 1-642-475 | 40 |
| VA 1-642-582 | 41 |
| VA 1-642-583 | 41 |
| VA 1-642-584 | 41 |
| VA 1-642-588 | 41 |
| VA 1-642-590 | 43 |
| VA 1-642-597 | 41 |
| VA 1-642-605 | 41 |
| VA 1-642-608 | 42 |

| | |
|---|---|
| VA 1-642-613 | 43 |
| VA 1-642-617 | 32 |
| VA 1-642-620 | 42 |
| VA 1-642-623 | 42 |
| VA 1-642-629 | 43 |
| VA 1-642-632 | 42 |
| VA 1-642-635 | 43 |
| VA 1-642-638 | 35 |
| VA 1-642-640 | 43 |
| VA 1-642-707 | 43 |
| VA 1-642-769 | 33 |
| VA 1-642-772 | 32 |
| VA 1-642-807 | 31 |
| VA 1-642-809 | 32 |
| VA 1-642-810 | 31 |
| VA 1-642-811 | 32 |
| VA 1-642-812 | 32 |
| VA 1-642-813 | 31 |
| VA 1-642-820 | 43 |
| VA 1-642-821 | 37 |
| VA 1-642-822 | 41 |
| VA 1-642-893 | 42 |
| VA 1-642-895 | 39 |
| VA 1-642-901 | 39 |
| VA 1-642-905 | 42 |
| VA 1-642-908 | 43 |
| VA 1-642-920 | 40 |
| VA 1-642-939 | 42 |
| VA 1-643-296 | 40 |
| VA 1-643-298 | 40 |
| VA 1-643-300 | 35 |
| VA 1-643-303 | 43 |
| VA 1-643-547 | 39 |
| VA 1-643-551 | 32 |
| VA 1-643-553 | 32 |
| VA 1-643-554 | 33 |
| VA 1-643-559 | 32 |
| VA 1-643-561 | 33 |
| VA 1-643-563 | 31 |
| VA 1-643-565 | 41 |
| VA 1-643-573 | 32 |
| VA 1-644-084 | 43 |
| VA 1-644-088 | 40 |
| VA 1-644-093 | 41 |
| VA 1-646-114 | 31 |
| VA 1-646-117 | 32 |
| VA 1-646-118 | 33 |
| VA 1-646-122 | 33 |
| VA 1-646-123 | 33 |
| VA 1-646-125 | 32 |
| VA 1-646-128 | 31 |
| VA 1-646-136 | 32 |
| VA 1-646-138 | 30 |
| VA 1-646-140 | 32 |
| VA 1-646-141 | 32 |
| VA 1-646-149 | 32 |
| VA 1-646-150 | 32 |
| VA 1-646-183 | 32 |
| VA 1-646-185 | 30 |
| VA 1-646-188 | 31 |
| VA 1-646-194 | 32 |
| VA 1-646-198 | 32 |
| VA 1-646-205 | 33 |
| VA 1-646-208 | 33 |
| VA 1-646-210 | 31 |
| VA 1-646-213 | 32 |
| VA 1-646-214 | 33 |
| VA 1-646-217 | 32 |
| VA 1-646-226 | 30 |
| VA 1-646-275 | 32 |
| VA 1-646-278 | 32 |

| | |
|---|---|
| VA 1-646-279 | 31 |
| VA 1-646-310 | 32 |
| VA 1-646-317 | 38 |
| VA 1-646-328 | 38 |
| VA 1-646-329 | 40 |
| VA 1-646-330 | 39 |
| VA 1-646-334 | 39 |
| VA 1-646-336 | 38 |
| VA 1-646-406 | 32 |
| VA 1-646-407 | 31 |
| VA 1-646-445 | 32 |
| VA 1-646-449 | 31 |
| VA 1-646-451 | 32 |
| VA 1-646-454 | 32 |
| VA 1-646-458 | 33 |
| VA 1-646-461 | 32 |
| VA 1-646-463 | 31 |
| VA 1-646-464 | 31 |
| VA 1-646-480 | 31 |
| VA 1-646-481 | 30 |
| VA 1-646-484 | 32 |
| VA 1-646-486 | 32 |
| VA 1-646-488 | 31 |
| VA 1-646-491 | 30 |
| VA 1-646-493 | 30 |
| VA 1-646-496 | 31 |
| VA 1-646-499 | 30 |
| VA 1-646-502 | 32 |
| VA 1-646-503 | 32 |
| VA 1-646-508 | 31 |
| VA 1-646-514 | 31 |
| VA 1-646-516 | 32 |
| VA 1-646-517 | 30 |
| VA 1-646-522 | 32 |
| VA 1-646-544 | 31 |
| VA 1-646-546 | 32 |
| VA 1-646-548 | 28 |
| VA 1-646-550 | 32 |
| VA 1-646-553 | 32 |
| VA 1-646-556 | 33 |
| VA 1-646-558 | 32 |
| VA 1-646-561 | 32 |
| VA 1-646-562 | 32 |
| VA 1-646-563 | 32 |
| VA 1-646-564 | 32 |
| VA 1-646-565 | 32 |
| VA 1-646-567 | 32 |
| VA 1-646-568 | 32 |
| VA 1-646-569 | 32 |
| VA 1-646-570 | 32 |
| VA 1-646-571 | 33 |
| VA 1-646-572 | 32 |
| VA 1-646-573 | 32 |
| VA 1-646-575 | 32 |
| VA 1-646-576 | 32 |
| VA 1-646-580 | 30 |
| VA 1-646-926 | 32 |
| VA 1-646-927 | 32 |
| VA 1-646-938 | 30 |
| VA 1-646-941 | 31 |
| VA 1-646-943 | 33 |
| VA 1-646-944 | 32 |
| VA 1-646-949 | 30 |
| VA 1-646-961 | 31 |
| VA 1-646-962 | 32 |
| VA 1-646-963 | 32 |
| VA 1-646-964 | 30 |
| VA 1-646-965 | 33 |
| VA 1-646-966 | 33 |
| VA 1-647-099 | 32 |
| VA 1-647-101 | 32 |

| | |
|---|---|
| VA 1-647-196 | 38 |
| VA 1-647-200 | 42 |
| VA 1-647-203 | 40 |
| VA 1-647-205 | 43 |
| VA 1-647-211 | 42 |
| VA 1-647-219 | 35 |
| VA 1-647-222 | 41 |
| VA 1-647-227 | 40 |
| VA 1-647-232 | 40 |
| VA 1-647-234 | 37 |
| VA 1-647-236 | 43 |
| VA 1-647-237 | 40 |
| VA 1-647-238 | 40 |
| VA 1-647-239 | 41 |
| VA 1-647-242 | 42 |
| VA 1-647-244 | 41 |
| VA 1-647-253 | 43 |
| VA 1-647-301 | 41 |
| VA 1-647-347 | 43 |
| VA 1-647-362 | 41 |
| VA 1-647-363 | 42 |
| VA 1-647-364 | 40 |
| VA 1-647-368 | 39 |
| VA 1-647-374 | 41 |
| VA 1-647-376 | 42 |
| VA 1-647-378 | 41 |
| VA 1-647-386 | 42 |
| VA 1-647-428 | 38 |
| VA 1-647-429 | 42 |
| VA 1-647-817 | 33 |
| VA 1-648-047 | 41 |
| VA 1-648-049 | 42 |
| VA 1-648-069 | 41 |
| VA 1-648-070 | 40 |
| VA 1-648-071 | 39 |
| VA 1-648-072 | 41 |
| VA 1-648-073 | 42 |
| VA 1-648-082 | 32 |
| VA 1-648-093 | 42 |
| VA 1-648-094 | 39 |
| VA 1-648-095 | 42 |
| VA 1-648-096 | 42 |
| VA 1-648-100 | 42 |
| VA 1-648-101 | 41 |
| VA 1-648-103 | 39 |
| VA 1-648-104 | 42 |
| VA 1-648-105 | 35 |
| VA 1-648-116 | 41 |
| VA 1-648-118 | 42 |
| VA 1-648-119 | 43 |
| VA 1-648-122 | 41 |
| VA 1-648-162 | 43 |
| VA 1-648-165 | 43 |
| VA 1-648-248 | 42 |
| VA 1-648-249 | 41 |
| VA 1-648-250 | 42 |
| VA 1-648-251 | 42 |
| VA 1-648-254 | 41 |
| VA 1-648-255 | 39 |
| VA 1-648-259 | 42 |
| VA 1-648-260 | 42 |
| VA 1-648-261 | 39 |
| VA 1-648-267 | 42 |
| VA 1-648-284 | 39 |
| VA 1-648-285 | 38 |
| VA 1-648-286 | 41 |
| VA 1-648-317 | 40 |
| VA 1-648-319 | 35 |
| VA 1-648-321 | 40 |
| VA 1-648-324 | 39 |
| VA 1-648-327 | 43 |

| | |
|---|---|
| VA 1-648-333 | 40 |
| VA 1-648-349 | 42 |
| VA 1-648-350 | 42 |
| VA 1-648-358 | 39 |
| VA 1-648-363 | 41 |
| VA 1-648-366 | 37 |
| VA 1-648-367 | 40 |
| VA 1-648-380 | 38 |
| VA 1-648-382 | 42 |
| VA 1-648-384 | 40 |
| VA 1-648-525 | 40 |
| VA 1-648-526 | 42 |
| VA 1-648-713 | 42 |
| VA 1-648-714 | 41 |
| VA 1-648-715 | 42 |
| VA 1-648-716 | 43 |
| VA 1-648-719 | 43 |
| VA 1-648-722 | 37 |
| VA 1-648-724 | 41 |
| VA 1-648-743 | 41 |
| VA 1-648-762 | 43 |
| VA 1-648-763 | 39 |
| VA 1-648-767 | 41 |
| VA 1-648-852 | 32 |
| VA 1-648-862 | 32 |
| VA 1-648-865 | 32 |
| VA 1-649-090 | 31 |
| VA 1-649-122 | 43 |
| VA 1-649-125 | 39 |
| VA 1-649-273 | 41 |
| VA 1-649-461 | 39 |
| VA 1-649-848 | 41 |
| VA 1-649-849 | 42 |
| VA 1-649-856 | 43 |
| VA 1-649-899 | 39 |
| VA 1-649-900 | 38 |
| VA 1-649-901 | 42 |
| VA 1-649-902 | 42 |
| VA 1-649-903 | 40 |
| VA 1-649-904 | 40 |
| VA 1-649-905 | 41 |
| VA 1-649-906 | 40 |
| VA 1-649-907 | 40 |
| VA 1-649-908 | 41 |
| VA 1-649-909 | 40 |
| VA 1-649-938 | 39 |
| VA 1-649-939 | 39 |
| VA 1-649-954 | 40 |
| VA 1-649-985 | 39 |
| VA 1-649-986 | 42 |
| VA 1-649-987 | 40 |
| VA 1-649-988 | 40 |
| VA 1-649-989 | 42 |
| VA 1-650-009 | 42 |
| VA 1-650-022 | 40 |
| VA 1-650-028 | 42 |
| VA 1-650-029 | 42 |
| VA 1-650-031 | 41 |
| VA 1-650-033 | 40 |
| VA 1-650-034 | 40 |
| VA 1-650-037 | 40 |
| VA 1-650-039 | 39 |
| VA 1-650-040 | 43 |
| VA 1-650-059 | 41 |
| VA 1-650-065 | 42 |
| VA 1-650-246 | 38 |
| VA 1-650-412 | 42 |
| VA 1-650-455 | 40 |
| VA 1-650-634 | 42 |
| VA 1-650-639 | 41 |
| VA 1-650-642 | 42 |

| | |
|---|---|
| VA 1-650-647 | 38 |
| VA 1-650-650 | 38 |
| VA 1-650-651 | 42 |
| VA 1-650-653 | 41 |
| VA 1-650-661 | 41 |
| VA 1-650-664 | 36 |
| VA 1-650-671 | 40 |
| VA 1-650-732 | 41 |
| VA 1-650-751 | 39 |
| VA 1-650-752 | 37 |
| VA 1-650-755 | 42 |
| VA 1-650-757 | 42 |
| VA 1-650-800 | 42 |
| VA 1-650-896 | 39 |
| VA 1-650-897 | 38 |
| VA 1-650-899 | 41 |
| VA 1-650-902 | 41 |
| VA 1-650-904 | 40 |
| VA 1-650-909 | 36 |
| VA 1-650-910 | 40 |
| VA 1-650-912 | 40 |
| VA 1-650-951 | 41 |
| VA 1-650-961 | 42 |
| VA 1-650-966 | 42 |
| VA 1-650-967 | 40 |
| VA 1-650-971 | 42 |
| VA 1-650-975 | 42 |
| VA 1-650-979 | 42 |
| VA 1-650-981 | 40 |
| VA 1-650-984 | 35 |
| VA 1-650-991 | 40 |
| VA 1-650-994 | 42 |
| VA 1-650-995 | 42 |
| VA 1-650-996 | 40 |
| VA 1-650-999 | 41 |
| VA 1-651-000 | 41 |
| VA 1-651-432 | 32 |
| VA 1-651-530 | 29 |
| VA 1-651-551 | 32 |
| VA 1-652-661 | 39 |
| VA 1-654-306 | 42 |
| VA 1-654-307 | 41 |
| VA 1-654-309 | 39 |
| VA 1-654-380 | 41 |
| VA 1-654-384 | 41 |
| VA 1-654-385 | 41 |
| VA 1-654-397 | 43 |
| VA 1-654-407 | 43 |
| VA 1-654-413 | 42 |
| VA 1-654-423 | 41 |
| VA 1-654-424 | 42 |
| VA 1-654-429 | 41 |
| VA 1-654-448 | 35 |
| VA 1-654-455 | 43 |
| VA 1-654-460 | 42 |
| VA 1-654-461 | 40 |
| VA 1-654-462 | 41 |
| VA 1-654-463 | 42 |
| VA 1-654-464 | 41 |
| VA 1-654-465 | 41 |
| VA 1-654-466 | 41 |
| VA 1-654-467 | 41 |
| VA 1-654-468 | 42 |
| VA 1-654-469 | 40 |
| VA 1-654-470 | 41 |
| VA 1-654-472 | 43 |
| VA 1-654-475 | 42 |
| VA 1-654-513 | 40 |
| VA 1-654-531 | 43 |
| VA 1-654-534 | 39 |
| VA 1-654-536 | 42 |

| | |
|---|---|
| VA 1-654-538 | 42 |
| VA 1-654-539 | 40 |
| VA 1-654-542 | 42 |
| VA 1-654-544 | 43 |
| VA 1-654-545 | 42 |
| VA 1-654-547 | 41 |
| VA 1-654-548 | 42 |
| VA 1-654-597 | 41 |
| VA 1-654-716 | 33 |
| VA 1-654-763 | 39 |
| VA 1-654-764 | 42 |
| VA 1-654-765 | 39 |
| VA 1-654-766 | 33 |
| VA 1-654-791 | 39 |
| VA 1-654-794 | 41 |
| VA 1-654-798 | 39 |
| VA 1-654-975 | 42 |
| VA 1-655-816 | 42 |
| VA 1-655-820 | 42 |
| VA 1-655-823 | 41 |
| VA 1-655-827 | 33 |
| VA 1-655-828 | 35 |
| VA 1-655-834 | 41 |
| VA 1-655-839 | 42 |
| VA 1-656-068 | 34 |
| VA 1-656-894 | 39 |
| VA 1-656-942 | 39 |
| VA 1-656-944 | 39 |
| VA 1-656-945 | 41 |
| VA 1-656-959 | 41 |
| VA 1-657-215 | 39 |
| VA 1-657-217 | 43 |
| VA 1-657-218 | 41 |
| VA 1-657-224 | 43 |
| VA 1-657-226 | 42 |
| VA 1-657-229 | 42 |
| VA 1-657-230 | 42 |
| VA 1-657-531 | 40 |
| VA 1-657-545 | 40 |
| VA 1-657-566 | 30 |
| VA 1-657-572 | 32 |
| VA 1-657-584 | 33 |
| VA 1-657-591 | 33 |
| VA 1-657-592 | 33 |
| VA 1-657-593 | 32 |
| VA 1-657-594 | 31 |
| VA 1-657-595 | 31 |
| VA 1-657-597 | 33 |
| VA 1-657-598 | 33 |
| VA 1-657-599 | 31 |
| VA 1-657-600 | 30 |
| VA 1-657-613 | 33 |
| VA 1-657-636 | 32 |
| VA 1-657-638 | 33 |
| VA 1-657-685 | 32 |
| VA 1-657-687 | 33 |
| VA 1-657-690 | 30 |
| VA 1-657-725 | 31 |
| VA 1-657-729 | 33 |
| VA 1-657-730 | 31 |
| VA 1-657-734 | 32 |
| VA 1-657-737 | 32 |
| VA 1-657-740 | 30 |
| VA 1-657-819 | 42 |
| VA 1-657-821 | 41 |
| VA 1-657-830 | 42 |
| VA 1-657-831 | 42 |
| VA 1-657-833 | 41 |
| VA 1-657-834 | 42 |
| VA 1-657-837 | 43 |
| VA 1-657-839 | 42 |

| | |
|---|---|
| VA 1-657-841 | 42 |
| VA 1-657-844 | 43 |
| VA 1-657-850 | 43 |
| VA 1-657-851 | 42 |
| VA 1-657-852 | 41 |
| VA 1-657-854 | 39 |
| VA 1-657-858 | 40 |
| VA 1-657-860 | 33 |
| VA 1-657-862 | 43 |
| VA 1-657-904 | 31 |
| VA 1-657-911 | 39 |
| VA 1-657-914 | 39 |
| VA 1-657-916 | 33 |
| VA 1-657-917 | 42 |
| VA 1-657-925 | 43 |
| VA 1-657-931 | 41 |
| VA 1-658-004 | 37 |
| VA 1-658-005 | 40 |
| VA 1-658-006 | 39 |
| VA 1-658-007 | 39 |
| VA 1-658-010 | 40 |
| VA 1-658-013 | 41 |
| VA 1-658-016 | 43 |
| VA 1-658-020 | 42 |
| VA 1-658-021 | 42 |
| VA 1-658-024 | 41 |
| VA 1-658-026 | 42 |
| VA 1-658-029 | 41 |
| VA 1-658-037 | 39 |
| VA 1-658-089 | 37 |
| VA 1-658-095 | 32 |
| VA 1-658-102 | 33 |
| VA 1-658-105 | 32 |
| VA 1-658-116 | 42 |
| VA 1-658-125 | 31 |
| VA 1-658-148 | 31 |
| VA 1-658-149 | 39 |
| VA 1-658-150 | 42 |
| VA 1-658-151 | 39 |
| VA 1-658-152 | 38 |
| VA 1-658-154 | 41 |
| VA 1-658-156 | 39 |
| VA 1-658-158 | 41 |
| VA 1-658-161 | 38 |
| VA 1-658-163 | 41 |
| VA 1-658-182 | 34 |
| VA 1-658-183 | 42 |
| VA 1-658-201 | 41 |
| VA 1-658-203 | 42 |
| VA 1-658-204 | 40 |
| VA 1-658-206 | 41 |
| VA 1-658-207 | 40 |
| VA 1-658-209 | 43 |
| VA 1-658-211 | 42 |
| VA 1-658-213 | 40 |
| VA 1-658-214 | 39 |
| VA 1-658-217 | 43 |
| VA 1-658-221 | 41 |
| VA 1-658-222 | 42 |
| VA 1-658-224 | 43 |
| VA 1-658-228 | 40 |
| VA 1-658-232 | 39 |
| VA 1-658-239 | 39 |
| VA 1-658-244 | 41 |
| VA 1-658-277 | 36 |
| VA 1-658-280 | 43 |
| VA 1-658-282 | 42 |
| VA 1-658-455 | 27 |
| VA 1-658-460 | 32 |
| VA 1-658-599 | 42 |
| VA 1-658-603 | 41 |

| | |
|---|---|
| VA 1-658-611 | 36 |
| VA 1-658-615 | 42 |
| VA 1-658-617 | 42 |
| VA 1-658-628 | 42 |
| VA 1-658-629 | 41 |
| VA 1-658-634 | 38 |
| VA 1-658-637 | 40 |
| VA 1-658-640 | 42 |
| VA 1-658-647 | 41 |
| VA 1-658-651 | 37 |
| VA 1-658-655 | 43 |
| VA 1-658-656 | 43 |
| VA 1-658-659 | 39 |
| VA 1-658-663 | 31 |
| VA 1-658-672 | 43 |
| VA 1-658-688 | 43 |
| VA 1-658-693 | 41 |
| VA 1-658-695 | 39 |
| VA 1-658-696 | 36 |
| VA 1-658-698 | 42 |
| VA 1-658-711 | 42 |
| VA 1-658-720 | 40 |
| VA 1-658-721 | 41 |
| VA 1-658-821 | 43 |
| VA 1-658-822 | 41 |
| VA 1-658-857 | 33 |
| VA 1-658-868 | 33 |
| VA 1-658-899 | 31 |
| VA 1-658-902 | 33 |
| VA 1-658-911 | 32 |
| VA 1-658-913 | 33 |
| VA 1-658-915 | 32 |
| VA 1-658-917 | 32 |
| VA 1-658-918 | 33 |
| VA 1-658-920 | 32 |
| VA 1-658-922 | 32 |
| VA 1-658-923 | 32 |
| VA 1-658-924 | 33 |
| VA 1-658-930 | 32 |
| VA 1-658-933 | 32 |
| VA 1-658-935 | 32 |
| VA 1-658-936 | 32 |
| VA 1-658-938 | 32 |
| VA 1-658-940 | 33 |
| VA 1-658-942 | 31 |
| VA 1-659-437 | 31 |
| VA 1-659-441 | 32 |
| VA 1-659-444 | 32 |
| VA 1-659-449 | 33 |
| VA 1-659-451 | 32 |
| VA 1-659-452 | 31 |
| VA 1-659-454 | 33 |
| VA 1-659-457 | 33 |
| VA 1-659-465 | 33 |
| VA 1-659-467 | 33 |
| VA 1-659-469 | 32 |
| VA 1-659-472 | 31 |
| VA 1-659-473 | 33 |
| VA 1-659-563 | 33 |
| VA 1-659-582 | 32 |
| VA 1-659-599 | 32 |
| VA 1-659-602 | 33 |
| VA 1-659-610 | 31 |
| VA 1-659-618 | 32 |
| VA 1-659-621 | 28 |
| VA 1-659-625 | 32 |
| VA 1-659-629 | 33 |
| VA 1-659-650 | 33 |
| VA 1-659-652 | 33 |
| VA 1-659-656 | 32 |
| VA 1-659-658 | 30 |

| | |
|---|---|
| VA 1-659-662 | 33 |
| VA 1-659-666 | 32 |
| VA 1-659-671 | 32 |
| VA 1-659-676 | 33 |
| VA 1-659-694 | 31 |
| VA 1-659-696 | 32 |
| VA 1-659-699 | 32 |
| VA 1-659-700 | 29 |
| VA 1-659-702 | 32 |
| VA 1-659-705 | 33 |
| VA 1-659-706 | 32 |
| VA 1-659-709 | 32 |
| VA 1-659-710 | 32 |
| VA 1-659-755 | 33 |
| VA 1-659-758 | 32 |
| VA 1-659-762 | 31 |
| VA 1-661-199 | 43 |
| VA 1-661-202 | 41 |
| VA 1-661-204 | 41 |
| VA 1-661-205 | 39 |
| VA 1-661-237 | 43 |
| VA 1-661-239 | 41 |
| VA 1-661-240 | 32 |
| VA 1-661-242 | 43 |
| VA 1-661-245 | 41 |
| VA 1-661-248 | 40 |
| VA 1-661-250 | 41 |
| VA 1-661-252 | 40 |
| VA 1-661-253 | 40 |
| VA 1-661-255 | 39 |
| VA 1-661-257 | 23 |
| VA 1-661-260 | 43 |
| VA 1-661-261 | 42 |
| VA 1-661-263 | 41 |
| VA 1-661-265 | 40 |
| VA 1-661-419 | 41 |
| VA 1-661-420 | 39 |
| VA 1-661-421 | 43 |
| VA 1-661-423 | 36 |
| VA 1-661-424 | 43 |
| VA 1-661-425 | 34 |
| VA 1-661-427 | 43 |
| VA 1-661-428 | 40 |
| VA 1-661-429 | 39 |
| VA 1-661-430 | 37 |
| VA 1-662-164 | 41 |
| VA 1-662-167 | 42 |
| VA 1-662-175 | 41 |
| VA 1-662-202 | 43 |
| VA 1-662-205 | 43 |
| VA 1-662-208 | 43 |
| VA 1-662-221 | 39 |
| VA 1-662-222 | 39 |
| VA 1-662-230 | 42 |
| VA 1-662-234 | 39 |
| VA 1-662-235 | 41 |
| VA 1-662-237 | 34 |
| VA 1-662-238 | 41 |
| VA 1-662-239 | 22 |
| VA 1-662-241 | 42 |
| VA 1-662-242 | 40 |
| VA 1-662-243 | 38 |
| VA 1-662-244 | 39 |
| VA 1-662-247 | 43 |
| VA 1-662-248 | 35 |
| VA 1-662-250 | 41 |
| VA 1-662-251 | 43 |
| VA 1-662-252 | 39 |
| VA 1-662-255 | 41 |
| VA 1-662-256 | 42 |
| VA 1-662-257 | 39 |

| | |
|---|---|
| VA 1-662-264 | 42 |
| VA 1-662-265 | 37 |
| VA 1-662-266 | 35 |
| VA 1-662-267 | 35 |
| VA 1-662-268 | 39 |
| VA 1-662-269 | 36 |
| VA 1-662-601 | 41 |
| VA 1-662-891 | 42 |
| VA 1-662-894 | 35 |
| VA 1-663-012 | 43 |
| VA 1-663-034 | 41 |
| VA 1-663-039 | 38 |
| VA 1-663-042 | 40 |
| VA 1-663-047 | 43 |
| VA 1-663-051 | 37 |
| VA 1-663-053 | 40 |
| VA 1-663-054 | 43 |
| VA 1-663-055 | 35 |
| VA 1-663-056 | 41 |
| VA 1-663-058 | 41 |
| VA 1-663-062 | 40 |
| VA 1-663-071 | 38 |
| VA 1-663-073 | 41 |
| VA 1-663-074 | 41 |
| VA 1-663-093 | 42 |
| VA 1-663-099 | 42 |
| VA 1-663-100 | 38 |
| VA 1-663-132 | 37 |
| VA 1-663-134 | 43 |
| VA 1-663-135 | 35 |
| VA 1-663-171 | 43 |
| VA 1-663-172 | 40 |
| VA 1-663-175 | 43 |
| VA 1-663-176 | 42 |
| VA 1-663-178 | 43 |
| VA 1-663-192 | 38 |
| VA 1-663-193 | 42 |
| VA 1-663-194 | 42 |
| VA 1-663-196 | 40 |
| VA 1-663-197 | 40 |
| VA 1-663-198 | 39 |
| VA 1-663-199 | 33 |
| VA 1-663-201 | 43 |
| VA 1-663-202 | 43 |
| VA 1-663-203 | 41 |
| VA 1-663-206 | 42 |
| VA 1-663-209 | 42 |
| VA 1-663-210 | 43 |
| VA 1-663-213 | 43 |
| VA 1-663-214 | 41 |
| VA 1-663-215 | 43 |
| VA 1-663-217 | 42 |
| VA 1-663-218 | 39 |
| VA 1-663-222 | 39 |
| VA 1-663-225 | 43 |
| VA 1-663-226 | 40 |
| VA 1-663-227 | 41 |
| VA 1-663-229 | 43 |
| VA 1-663-380 | 40 |
| VA 1-663-397 | 36 |
| VA 1-663-400 | 41 |
| VA 1-663-404 | 41 |
| VA 1-663-410 | 42 |
| VA 1-663-412 | 43 |
| VA 1-663-413 | 42 |
| VA 1-663-417 | 41 |
| VA 1-663-618 | 41 |
| VA 1-663-620 | 42 |
| VA 1-663-623 | 42 |
| VA 1-663-625 | 39 |
| VA 1-663-626 | 43 |

| | |
|---|---|
| VA 1-663-669 | 37 |
| VA 1-663-686 | 41 |
| VA 1-663-688 | 40 |
| VA 1-664-101 | 40 |
| VA 1-664-827 | 25 |
| VA 1-664-830 | 25 |
| VA 1-664-832 | 23 |
| VA 1-664-835 | 24 |
| VA 1-664-851 | 24 |
| VA 1-664-853 | 23 |
| VA 1-664-857 | 24 |
| VA 1-664-859 | 25 |
| VA 1-664-860 | 25 |
| VA 1-664-863 | 25 |
| VA 1-664-870 | 24 |
| VA 1-664-871 | 25 |
| VA 1-664-872 | 25 |
| VA 1-664-904 | 24 |
| VA 1-664-908 | 25 |
| VA 1-664-911 | 24 |
| VA 1-664-915 | 30 |
| VA 1-664-916 | 25 |
| VA 1-664-920 | 28 |
| VA 1-664-925 | 42 |
| VA 1-664-996 | 30 |
| VA 1-664-997 | 30 |
| VA 1-664-999 | 30 |
| VA 1-665-001 | 22 |
| VA 1-665-004 | 25 |
| VA 1-665-023 | 25 |
| VA 1-665-027 | 24 |
| VA 1-665-030 | 25 |
| VA 1-665-034 | 42 |
| VA 1-665-299 | 40 |
| VA 1-665-423 | 25 |
| VA 1-665-424 | 24 |
| VA 1-665-425 | 23 |
| VA 1-665-430 | 25 |
| VA 1-665-433 | 25 |
| VA 1-665-438 | 25 |
| VA 1-665-441 | 25 |
| VA 1-665-444 | 25 |
| VA 1-665-447 | 25 |
| VA 1-665-451 | 25 |
| VA 1-665-456 | 25 |
| VA 1-665-462 | 24 |
| VA 1-665-463 | 25 |
| VA 1-665-464 | 25 |
| VA 1-665-763 | 22 |
| VA 1-665-766 | 41 |
| VA 1-665-770 | 40 |
| VA 1-665-775 | 22 |
| VA 1-665-776 | 42 |
| VA 1-665-778 | 39 |
| VA 1-665-779 | 22 |
| VA 1-665-791 | 32 |
| VA 1-665-795 | 33 |
| VA 1-665-801 | 32 |
| VA 1-665-804 | 33 |
| VA 1-665-806 | 30 |
| VA 1-666-176 | 40 |
| VA 1-666-179 | 41 |
| VA 1-666-295 | 42 |
| VA 1-666-373 | 38 |
| VA 1-666-441 | 38 |
| VA 1-666-444 | 44 |
| VA 1-666-448 | 40 |
| VA 1-666-450 | 36 |
| VA 1-666-451 | 41 |
| VA 1-666-452 | 41 |
| VA 1-666-456 | 43 |

| | |
|---|---|
| VA 1-666-459 | 42 |
| VA 1-666-461 | 41 |
| VA 1-666-462 | 37 |
| VA 1-666-496 | 39 |
| VA 1-666-590 | 42 |
| VA 1-666-618 | 43 |
| VA 1-666-739 | 42 |
| VA 1-666-765 | 43 |
| VA 1-667-010 | 39 |
| VA 1-667-013 | 42 |
| VA 1-667-191 | 24 |
| VA 1-667-196 | 25 |
| VA 1-667-206 | 25 |
| VA 1-667-211 | 25 |
| VA 1-667-241 | 24 |
| VA 1-667-322 | 45 |
| VA 1-667-326 | 45 |
| VA 1-667-328 | 45 |
| VA 1-667-342 | 43 |
| VA 1-667-345 | 25 |
| VA 1-667-373 | 42 |
| VA 1-667-473 | 24 |
| VA 1-667-526 | 42 |
| VA 1-667-662 | 25 |
| VA 1-667-681 | 25 |
| VA 1-667-684 | 24 |
| VA 1-667-686 | 24 |
| VA 1-667-691 | 24 |
| VA 1-667-693 | 24 |
| VA 1-667-694 | 24 |
| VA 1-667-696 | 24 |
| VA 1-667-698 | 42 |
| VA 1-667-699 | 24 |
| VA 1-667-729 | 46 |
| VA 1-667-796 | 39 |
| VA 1-667-872 | 25 |
| VA 1-667-875 | 24 |
| VA 1-667-877 | 25 |
| VA 1-668-013 | 24 |
| VA 1-668-027 | 42 |
| VA 1-668-036 | 39 |
| VA 1-668-040 | 24 |
| VA 1-668-347 | 36 |
| VA 1-668-352 | 39 |
| VA 1-668-816 | 45 |
| VA 1-668-822 | 24 |
| VA 1-669-122 | 25 |
| VA 1-669-128 | 25 |
| VA 1-669-146 | 25 |
| VA 1-669-149 | 23 |
| VA 1-669-152 | 24 |
| VA 1-669-153 | 25 |
| VA 1-669-155 | 24 |
| VA 1-669-158 | 25 |
| VA 1-669-825 | 47 |
| VA 1-669-826 | 24 |
| VA 1-669-827 | 25 |
| VA 1-669-828 | 24 |
| VA 1-669-829 | 25 |
| VA 1-669-830 | 43 |
| VA 1-669-831 | 39 |
| VA 1-669-832 | 34 |
| VA 1-669-834 | 46 |
| VA 1-669-835 | 24 |
| VA 1-669-836 | 25 |
| VA 1-669-862 | 25 |
| VA 1-669-863 | 24 |
| VA 1-669-865 | 42 |
| VA 1-669-866 | 42 |
| VA 1-669-867 | 46 |
| VA 1-669-868 | 25 |

| | |
|---|---|
| VA 1-669-869 | 24 |
| VA 1-669-870 | 19 |
| VA 1-669-871 | 20 |
| VA 1-669-879 | 21 |
| VA 1-669-880 | 21 |
| VA 1-669-881 | 21 |
| VA 1-669-882 | 21 |
| VA 1-669-883 | 20 |
| VA 1-669-884 | 21 |
| VA 1-669-887 | 25 |
| VA 1-670-620 | 25 |
| VA 1-670-621 | 24 |
| VA 1-670-623 | 24 |
| VA 1-670-624 | 24 |
| VA 1-670-625 | 23 |
| VA 1-670-626 | 23 |
| VA 1-670-627 | 24 |
| VA 1-670-628 | 24 |
| VA 1-670-629 | 25 |
| VA 1-670-631 | 25 |
| VA 1-670-632 | 37 |
| VA 1-670-633 | 24 |
| VA 1-670-634 | 25 |
| VA 1-670-635 | 23 |
| VA 1-670-636 | 44 |
| VA 1-671-056 | 24 |
| VA 1-671-060 | 24 |
| VA 1-671-061 | 25 |
| VA 1-671-062 | 25 |
| VA 1-671-065 | 25 |
| VA 1-671-439 | 33 |
| VA 1-672-266 | 33 |
| VA 1-672-299 | 33 |
| VA 1-672-300 | 33 |
| VA 1-672-301 | 30 |
| VA 1-672-302 | 29 |
| VA 1-672-303 | 32 |
| VA 1-672-304 | 30 |
| VA 1-672-305 | 33 |
| VA 1-672-306 | 32 |
| VA 1-672-307 | 31 |
| VA 1-672-308 | 32 |
| VA 1-672-310 | 31 |
| VA 1-672-311 | 31 |
| VA 1-672-312 | 33 |
| VA 1-672-313 | 32 |
| VA 1-672-314 | 32 |
| VA 1-672-315 | 32 |
| VA 1-672-316 | 33 |
| VA 1-672-317 | 27 |
| VA 1-672-318 | 30 |
| VA 1-672-319 | 23 |
| VA 1-672-320 | 32 |
| VA 1-672-321 | 33 |
| VA 1-672-322 | 30 |
| VA 1-672-889 | 30 |
| VA 1-672-891 | 33 |
| VA 1-672-896 | 33 |
| VA 1-672-897 | 33 |
| VA 1-672-898 | 33 |
| VA 1-672-899 | 32 |
| VA 1-672-902 | 32 |
| VA 1-672-916 | 30 |
| VA 1-672-917 | 33 |
| VA 1-672-918 | 32 |
| VA 1-672-919 | 31 |
| VA 1-672-921 | 32 |
| VA 1-675-186 | 25 |
| VA 1-675-327 | 25 |
| VA 1-676-893 | 33 |
| VA 1-676-894 | 33 |

| | |
|---|---|
| VA 1-676-897 | 33 |
| VA 1-677-345 | 31 |
| VA 1-677-348 | 33 |
| VA 1-677-368 | 29 |
| VA 1-677-927 | 24 |
| VA 1-677-929 | 25 |
| VA 1-677-933 | 24 |
| VA 1-677-934 | 25 |
| VA 1-678-315 | 42 |
| VA 1-678-317 | 25 |
| VA 1-678-318 | 24 |
| VA 1-678-817 | 43 |
| VA 1-678-818 | 24 |
| VA 1-678-830 | 24 |
| VA 1-678-834 | 24 |
| VA 1-678-888 | 41 |
| VA 1-679-217 | 25 |
| VA 1-679-218 | 25 |
| VA 1-679-243 | 25 |
| VA 1-680-077 | 25 |
| VA 1-680-078 | 24 |
| VA 1-680-087 | 23 |
| VA 1-680-088 | 25 |
| VA 1-680-468 | 23 |
| VA 1-680-638 | 24 |
| VA 1-680-639 | 25 |
| VA 1-680-642 | 25 |
| VA 1-680-643 | 25 |
| VA 1-680-646 | 25 |
| VA 1-680-650 | 25 |
| VA 1-680-651 | 25 |
| VA 1-680-652 | 25 |
| VA 1-680-655 | 23 |
| VA 1-680-656 | 25 |
| VA 1-680-659 | 25 |
| VA 1-680-662 | 25 |
| VA 1-680-669 | 24 |
| VA 1-680-673 | 25 |
| VA 1-680-678 | 25 |
| VA 1-680-679 | 23 |
| VA 1-680-682 | 25 |
| VA 1-680-684 | 24 |
| VA 1-680-686 | 24 |
| VA 1-680-690 | 25 |
| VA 1-680-692 | 24 |
| VA 1-680-695 | 24 |
| VA 1-680-697 | 25 |
| VA 1-680-699 | 25 |
| VA 1-680-700 | 24 |
| VA 1-680-702 | 25 |
| VA 1-680-705 | 25 |
| VA 1-680-716 | 23 |
| VA 1-680-719 | 25 |
| VA 1-680-723 | 25 |
| VA 1-680-728 | 24 |
| VA 1-680-729 | 25 |
| VA 1-680-752 | 25 |
| VA 1-680-754 | 24 |
| VA 1-680-758 | 25 |
| VA 1-680-760 | 24 |
| VA 1-680-761 | 24 |
| VA 1-680-763 | 24 |
| VA 1-680-771 | 24 |
| VA 1-680-774 | 25 |
| VA 1-680-775 | 25 |
| VA 1-680-776 | 25 |
| VA 1-680-777 | 25 |
| VA 1-680-778 | 25 |
| VA 1-680-781 | 24 |
| VA 1-680-782 | 25 |
| VA 1-680-784 | 25 |

| | |
|---|---|
| VA 1-680-787 | 25 |
| VA 1-680-789 | 24 |
| VA 1-680-796 | 25 |
| VA 1-680-823 | 23 |
| VA 1-680-824 | 25 |
| VA 1-680-825 | 25 |
| VA 1-680-826 | 25 |
| VA 1-680-828 | 25 |
| VA 1-680-830 | 25 |
| VA 1-680-832 | 25 |
| VA 1-680-833 | 23 |
| VA 1-680-836 | 24 |
| VA 1-680-842 | 25 |
| VA 1-680-844 | 23 |
| VA 1-680-852 | 24 |
| VA 1-680-855 | 23 |
| VA 1-680-863 | 24 |
| VA 1-680-864 | 25 |
| VA 1-680-867 | 23 |
| VA 1-680-868 | 25 |
| VA 1-680-870 | 25 |
| VA 1-680-872 | 45 |
| VA 1-680-873 | 25 |
| VA 1-680-875 | 25 |
| VA 1-680-877 | 25 |
| VA 1-681-065 | 40 |
| VA 1-681-095 | 39 |
| VA 1-681-108 | 34 |
| VA 1-681-131 | 40 |
| VA 1-681-135 | 39 |
| VA 1-681-144 | 41 |
| VA 1-681-885 | 24 |
| VA 1-681-886 | 25 |
| VA 1-681-897 | 25 |
| VA 1-681-899 | 25 |
| VA 1-681-900 | 25 |
| VA 1-681-964 | 24 |
| VA 1-681-966 | 24 |
| VA 1-681-967 | 25 |
| VA 1-682-264 | 25 |
| VA 1-683-994 | 22 |
| VA 1-683-995 | 24 |
| VA 1-684-008 | 25 |
| VA 1-684-012 | 24 |
| VA 1-684-016 | 23 |
| VA 1-684-069 | 22 |
| VA 1-684-073 | 24 |
| VA 1-684-077 | 24 |
| VA 1-684-078 | 23 |
| VA 1-684-080 | 24 |
| VA 1-684-082 | 24 |
| VA 1-684-085 | 24 |
| VA 1-684-091 | 23 |
| VA 1-684-092 | 23 |
| VA 1-684-107 | 23 |
| VA 1-684-110 | 23 |
| VA 1-684-114 | 22 |
| VA 1-684-120 | 24 |
| VA 1-684-127 | 24 |
| VA 1-684-132 | 23 |
| VA 1-684-134 | 24 |
| VA 1-684-185 | 22 |
| VA 1-684-186 | 23 |
| VA 1-684-187 | 24 |
| VA 1-684-188 | 24 |
| VA 1-684-189 | 24 |
| VA 1-684-219 | 24 |
| VA 1-684-220 | 24 |
| VA 1-684-225 | 24 |
| VA 1-684-243 | 23 |
| VA 1-684-255 | 25 |

| | |
|---|---|
| VA 1-684-263 | 24 |
| VA 1-684-270 | 23 |
| VA 1-684-283 | 25 |
| VA 1-684-347 | 24 |
| VA 1-684-348 | 25 |
| VA 1-684-349 | 24 |
| VA 1-684-354 | 25 |
| VA 1-684-360 | 24 |
| VA 1-684-363 | 25 |
| VA 1-684-365 | 24 |
| VA 1-684-370 | 25 |
| VA 1-684-384 | 24 |
| VA 1-684-385 | 25 |
| VA 1-684-389 | 23 |
| VA 1-684-391 | 25 |
| VA 1-684-393 | 23 |
| VA 1-684-395 | 25 |
| VA 1-684-398 | 25 |
| VA 1-685-629 | 24 |
| VA 1-685-630 | 23 |
| VA 1-685-631 | 23 |
| VA 1-685-632 | 23 |
| VA 1-685-633 | 23 |
| VA 1-685-634 | 23 |
| VA 1-685-636 | 22 |
| VA 1-685-639 | 23 |
| VA 1-685-640 | 24 |
| VA 1-685-642 | 23 |
| VA 1-685-644 | 23 |
| VA 1-685-646 | 22 |
| VA 1-685-647 | 22 |
| VA 1-685-649 | 24 |
| VA 1-685-650 | 24 |
| VA 1-685-651 | 22 |
| VA 1-685-703 | 23 |
| VA 1-685-705 | 22 |
| VA 1-685-709 | 23 |
| VA 1-685-711 | 22 |
| VA 1-685-726 | 23 |
| VA 1-685-729 | 24 |
| VA 1-686-252 | 22 |
| VA 1-686-253 | 23 |
| VA 1-686-254 | 22 |
| VA 1-686-256 | 23 |
| VA 1-686-257 | 24 |
| VA 1-686-258 | 23 |
| VA 1-686-259 | 23 |
| VA 1-686-261 | 23 |
| VA 1-686-264 | 23 |
| VA 1-686-549 | 24 |
| VA 1-686-550 | 23 |
| VA 1-686-551 | 24 |
| VA 1-686-553 | 24 |
| VA 1-686-554 | 23 |
| VA 1-686-556 | 23 |
| VA 1-686-558 | 24 |
| VA 1-686-559 | 23 |
| VA 1-690-032 | 23 |
| VA 1-690-035 | 24 |
| VA 1-690-105 | 24 |
| VA 1-690-305 | 23 |
| VA 1-690-323 | 23 |
| VA 1-690-331 | 23 |
| VA 1-690-333 | 23 |
| VA 1-690-348 | 23 |
| VA 1-690-377 | 24 |
| VA 1-690-414 | 23 |
| VA 1-690-415 | 23 |
| VA 1-690-417 | 22 |
| VA 1-690-422 | 22 |
| VA 1-690-466 | 23 |

| | |
|---|---|
| VA 1-690-467 | 23 |
| VA 1-690-538 | 24 |
| VA 1-690-553 | 23 |
| VA 1-690-713 | 24 |
| VA 1-690-715 | 23 |
| VA 1-690-724 | 23 |
| VA 1-690-736 | 24 |
| VA 1-690-738 | 24 |
| VA 1-690-752 | 24 |
| VA 1-690-834 | 23 |
| VA 1-690-845 | 24 |
| VA 1-690-863 | 22 |
| VA 1-690-868 | 23 |
| VA 1-690-869 | 23 |
| VA 1-690-872 | 24 |
| VA 1-690-875 | 23 |
| VA 1-690-913 | 23 |
| VA 1-690-915 | 24 |
| VA 1-690-917 | 23 |
| VA 1-690-920 | 22 |
| VA 1-690-929 | 23 |
| VA 1-690-932 | 24 |
| VA 1-691-095 | 24 |
| VA 1-691-215 | 24 |
| VA 1-691-218 | 23 |
| VA 1-691-227 | 23 |
| VA 1-691-297 | 24 |
| VA 1-691-301 | 23 |
| VA 1-691-310 | 24 |
| VA 1-691-333 | 24 |
| VA 1-691-335 | 23 |
| VA 1-691-338 | 24 |
| VA 1-691-339 | 23 |
| VA 1-691-340 | 24 |
| VA 1-691-343 | 21 |
| VA 1-691-346 | 24 |
| VA 1-691-347 | 24 |
| VA 1-691-461 | 22 |
| VA 1-691-462 | 24 |
| VA 1-691-463 | 23 |
| VA 1-691-468 | 22 |
| VA 1-691-471 | 24 |
| VA 1-691-482 | 23 |
| VA 1-691-559 | 24 |
| VA 1-691-561 | 24 |
| VA 1-691-564 | 23 |
| VA 1-691-574 | 24 |
| VA 1-691-576 | 23 |
| VA 1-691-679 | 23 |
| VA 1-691-843 | 23 |
| VA 1-691-946 | 31 |
| VA 1-692-076 | 23 |
| VA 1-692-483 | 24 |
| VA 1-692-485 | 23 |
| VA 1-693-209 | 24 |
| VA 1-693-301 | 24 |
| VA 1-693-305 | 24 |
| VA 1-693-310 | 24 |
| VA 1-693-314 | 24 |
| VA 1-693-315 | 21 |
| VA 1-693-318 | 23 |
| VA 1-693-320 | 23 |
| VA 1-693-367 | 24 |
| VA 1-693-701 | 24 |
| VA 1-693-702 | 24 |
| VA 1-694-014 | 23 |
| VA 1-694-015 | 24 |
| VA 1-694-016 | 23 |
| VA 1-694-017 | 24 |
| VA 1-694-018 | 23 |
| VA 1-694-069 | 32 |

| | |
|---|---|
| VA 1-694-071 | 32 |
| VA 1-694-073 | 30 |
| VA 1-694-074 | 30 |
| VA 1-694-075 | 32 |
| VA 1-694-076 | 32 |
| VA 1-694-077 | 33 |
| VA 1-694-078 | 30 |
| VA 1-694-079 | 32 |
| VA 1-694-080 | 31 |
| VA 1-694-081 | 32 |
| VA 1-694-083 | 31 |
| VA 1-694-084 | 29 |
| VA 1-694-086 | 32 |
| VA 1-694-088 | 31 |
| VA 1-694-089 | 32 |
| VA 1-694-090 | 32 |
| VA 1-694-092 | 32 |
| VA 1-694-093 | 31 |
| VA 1-694-096 | 32 |
| VA 1-694-097 | 33 |
| VA 1-694-098 | 32 |
| VA 1-694-101 | 33 |
| VA 1-694-103 | 32 |
| VA 1-694-105 | 32 |
| VA 1-694-726 | 24 |
| VA 1-694-839 | 23 |
| VA 1-694-859 | 24 |
| VA 1-694-860 | 23 |
| VA 1-694-861 | 23 |
| VA 1-694-862 | 23 |
| VA 1-694-916 | 24 |
| VA 1-695-106 | 32 |
| VA 1-695-119 | 24 |
| VA 1-695-121 | 25 |
| VA 1-695-413 | 23 |
| VA 1-695-419 | 24 |
| VA 1-695-422 | 23 |
| VA 1-695-435 | 24 |
| VA 1-695-437 | 24 |
| VA 1-695-439 | 23 |
| VA 1-695-445 | 23 |
| VA 1-695-446 | 24 |
| VA 1-695-448 | 23 |
| VA 1-695-449 | 24 |
| VA 1-695-769 | 23 |
| VA 1-695-770 | 23 |
| VA 1-695-814 | 24 |
| VA 1-695-822 | 23 |
| VA 1-695-823 | 24 |
| VA 1-696-002 | 22 |
| VA 1-696-387 | 24 |
| VA 1-696-388 | 24 |
| VA 1-696-408 | 23 |
| VA 1-696-429 | 23 |
| VA 1-696-947 | 23 |
| VA 1-696-950 | 21 |
| VA 1-696-981 | 23 |
| VA 1-696-983 | 23 |
| VA 1-696-984 | 24 |
| VA 1-696-985 | 24 |
| VA 1-696-987 | 23 |
| VA 1-696-988 | 22 |
| VA 1-696-991 | 24 |
| VA 1-696-993 | 23 |
| VA 1-696-996 | 24 |
| VA 1-697-059 | 24 |
| VA 1-697-060 | 24 |
| VA 1-697-062 | 24 |
| VA 1-697-064 | 23 |
| VA 1-697-066 | 24 |
| VA 1-697-126 | 24 |

| | |
|---|---|
| VA 1-697-128 | 24 |
| VA 1-697-134 | 24 |
| VA 1-697-289 | 24 |
| VA 1-697-294 | 24 |
| VA 1-697-296 | 24 |
| VA 1-697-299 | 24 |
| VA 1-697-303 | 24 |
| VA 1-697-307 | 24 |
| VA 1-697-316 | 24 |
| VA 1-697-318 | 24 |
| VA 1-697-412 | 23 |
| VA 1-697-413 | 23 |
| VA 1-697-415 | 24 |
| VA 1-697-418 | 23 |
| VA 1-697-419 | 23 |
| VA 1-697-421 | 24 |
| VA 1-697-424 | 24 |
| VA 1-697-425 | 24 |
| VA 1-697-433 | 23 |
| VA 1-697-436 | 23 |
| VA 1-697-437 | 23 |
| VA 1-697-479 | 23 |
| VA 1-697-484 | 24 |
| VA 1-697-485 | 23 |
| VA 1-697-487 | 23 |
| VA 1-697-490 | 24 |
| VA 1-697-491 | 24 |
| VA 1-697-493 | 23 |
| VA 1-697-494 | 24 |
| VA 1-697-496 | 24 |
| VA 1-697-538 | 23 |
| VA 1-697-777 | 23 |
| VA 1-697-780 | 24 |
| VA 1-698-164 | 24 |
| VA 1-698-244 | 24 |
| VA 1-698-272 | 24 |
| VA 1-698-274 | 22 |
| VA 1-698-276 | 24 |
| VA 1-698-277 | 24 |
| VA 1-698-278 | 24 |
| VA 1-698-723 | 24 |
| VA 1-698-725 | 23 |
| VA 1-698-727 | 24 |
| VA 1-698-728 | 24 |
| VA 1-698-730 | 24 |
| VA 1-698-733 | 24 |
| VA 1-698-801 | 23 |
| VA 1-698-802 | 24 |
| VA 1-698-803 | 23 |
| VA 1-698-833 | 22 |
| VA 1-698-834 | 22 |
| VA 1-698-872 | 24 |
| VA 1-698-876 | 24 |
| VA 1-698-891 | 22 |
| VA 1-698-893 | 23 |
| VA 1-698-895 | 24 |
| VA 1-698-896 | 23 |
| VA 1-698-937 | 22 |
| VA 1-698-939 | 23 |
| VA 1-698-941 | 24 |
| VA 1-698-943 | 24 |
| VA 1-698-946 | 24 |
| VA 1-698-976 | 24 |
| VA 1-698-977 | 24 |
| VA 1-699-016 | 22 |
| VA 1-699-017 | 23 |
| VA 1-699-018 | 24 |
| VA 1-699-019 | 24 |
| VA 1-699-020 | 23 |
| VA 1-699-145 | 39 |
| VA 1-699-282 | 23 |

| | |
|---|---|
| VA 1-699-283 | 23 |
| VA 1-699-284 | 23 |
| VA 1-699-285 | 22 |
| VA 1-699-314 | 23 |
| VA 1-699-315 | 24 |
| VA 1-699-441 | 23 |
| VA 1-699-448 | 23 |
| VA 1-699-471 | 23 |
| VA 1-699-472 | 47 |
| VA 1-699-535 | 23 |
| VA 1-699-541 | 23 |
| VA 1-699-550 | 24 |
| VA 1-699-561 | 24 |
| VA 1-699-565 | 23 |
| VA 1-699-575 | 22 |
| VA 1-699-581 | 24 |
| VA 1-699-584 | 24 |
| VA 1-699-585 | 22 |
| VA 1-699-586 | 24 |
| VA 1-699-588 | 23 |
| VA 1-699-589 | 23 |
| VA 1-699-590 | 23 |
| VA 1-699-592 | 24 |
| VA 1-699-593 | 22 |
| VA 1-699-599 | 22 |
| VA 1-699-602 | 24 |
| VA 1-699-605 | 23 |
| VA 1-699-608 | 21 |
| VA 1-699-609 | 24 |
| VA 1-699-611 | 23 |
| VA 1-699-613 | 24 |
| VA 1-699-616 | 24 |
| VA 1-699-618 | 23 |
| VA 1-699-619 | 24 |
| VA 1-699-649 | 24 |
| VA 1-699-650 | 22 |
| VA 1-699-651 | 24 |
| VA 1-699-653 | 23 |
| VA 1-699-663 | 24 |
| VA 1-699-664 | 24 |
| VA 1-699-666 | 23 |
| VA 1-699-674 | 22 |
| VA 1-699-677 | 24 |
| VA 1-699-679 | 24 |
| VA 1-699-680 | 21 |
| VA 1-699-682 | 23 |
| VA 1-699-685 | 23 |
| VA 1-699-691 | 23 |
| VA 1-699-738 | 23 |
| VA 1-699-741 | 22 |
| VA 1-699-744 | 24 |
| VA 1-699-745 | 24 |
| VA 1-699-844 | 24 |
| VA 1-699-846 | 22 |
| VA 1-699-848 | 24 |
| VA 1-699-852 | 24 |
| VA 1-699-855 | 24 |
| VA 1-699-856 | 23 |
| VA 1-699-861 | 24 |
| VA 1-699-862 | 24 |
| VA 1-699-864 | 23 |
| VA 1-699-866 | 24 |
| VA 1-699-868 | 22 |
| VA 1-699-872 | 23 |
| VA 1-699-873 | 22 |
| VA 1-700-059 | 23 |
| VA 1-700-061 | 23 |
| VA 1-700-063 | 23 |
| VA 1-700-176 | 31 |
| VA 1-700-193 | 32 |
| VA 1-700-201 | 32 |

| | |
|---|---|
| VA 1-700-205 | 32 |
| VA 1-700-220 | 33 |
| VA 1-700-251 | 33 |
| VA 1-700-255 | 31 |
| VA 1-700-260 | 31 |
| VA 1-700-265 | 29 |
| VA 1-700-269 | 32 |
| VA 1-700-274 | 32 |
| VA 1-700-277 | 33 |
| VA 1-700-282 | 32 |
| VA 1-700-287 | 31 |
| VA 1-700-291 | 31 |
| VA 1-700-300 | 24 |
| VA 1-700-301 | 24 |
| VA 1-700-302 | 23 |
| VA 1-700-303 | 24 |
| VA 1-700-304 | 23 |
| VA 1-700-305 | 24 |
| VA 1-700-306 | 23 |
| VA 1-700-307 | 24 |
| VA 1-700-310 | 24 |
| VA 1-700-311 | 23 |
| VA 1-700-312 | 23 |
| VA 1-700-313 | 24 |
| VA 1-700-314 | 24 |
| VA 1-700-573 | 32 |
| VA 1-700-579 | 31 |
| VA 1-700-589 | 33 |
| VA 1-700-603 | 33 |
| VA 1-700-606 | 24 |
| VA 1-700-610 | 23 |
| VA 1-700-612 | 23 |
| VA 1-700-613 | 24 |
| VA 1-700-615 | 31 |
| VA 1-700-644 | 31 |
| VA 1-700-651 | 32 |
| VA 1-700-652 | 23 |
| VA 1-700-655 | 22 |
| VA 1-700-657 | 22 |
| VA 1-700-659 | 32 |
| VA 1-700-699 | 31 |
| VA 1-700-702 | 23 |
| VA 1-700-705 | 31 |
| VA 1-700-718 | 33 |
| VA 1-700-727 | 30 |
| VA 1-700-734 | 31 |
| VA 1-700-769 | 33 |
| VA 1-700-851 | 23 |
| VA 1-700-984 | 23 |
| VA 1-701-109 | 31 |
| VA 1-701-356 | 23 |
| VA 1-701-579 | 23 |
| VA 1-701-580 | 23 |
| VA 1-701-581 | 24 |
| VA 1-701-584 | 23 |
| VA 1-701-821 | 24 |
| VA 1-701-885 | 30 |
| VA 1-701-894 | 32 |
| VA 1-701-898 | 33 |
| VA 1-701-914 | 29 |
| VA 1-701-930 | 31 |
| VA 1-701-952 | 33 |
| VA 1-701-969 | 33 |
| VA 1-701-999 | 33 |
| VA 1-702-016 | 31 |
| VA 1-702-025 | 30 |
| VA 1-702-032 | 31 |
| VA 1-702-312 | 23 |
| VA 1-702-319 | 24 |
| VA 1-702-333 | 24 |
| VA 1-702-334 | 22 |

| | |
|---|---|
| VA 1-702-339 | 24 |
| VA 1-702-349 | 23 |
| VA 1-702-351 | 24 |
| VA 1-702-647 | 30 |
| VA 1-702-884 | 23 |
| VA 1-703-017 | 22 |
| VA 1-703-018 | 23 |
| VA 1-703-019 | 22 |
| VA 1-703-062 | 23 |
| VA 1-703-192 | 8 |
| VA 1-703-587 | 33 |
| VA 1-703-591 | 33 |
| VA 1-703-606 | 30 |
| VA 1-703-610 | 32 |
| VA 1-703-620 | 32 |
| VA 1-703-686 | 33 |
| VA 1-703-722 | 24 |
| VA 1-704-183 | 29 |
| VA 1-704-189 | 31 |
| VA 1-704-193 | 30 |
| VA 1-704-199 | 32 |
| VA 1-704-210 | 33 |
| VA 1-704-213 | 30 |
| VA 1-704-236 | 32 |
| VA 1-704-276 | 34 |
| VA 1-704-277 | 40 |
| VA 1-704-280 | 38 |
| VA 1-704-347 | 24 |
| VA 1-704-348 | 23 |
| VA 1-704-349 | 24 |
| VA 1-704-833 | 23 |
| VA 1-704-868 | 24 |
| VA 1-704-898 | 34 |
| VA 1-704-902 | 32 |
| VA 1-704-905 | 32 |
| VA 1-704-910 | 22 |
| VA 1-704-915 | 33 |
| VA 1-704-945 | 38 |
| VA 1-704-953 | 32 |
| VA 1-704-959 | 39 |
| VA 1-705-067 | 36 |
| VA 1-705-121 | 32 |
| VA 1-705-164 | 23 |
| VA 1-705-882 | 23 |
| VA 1-705-924 | 23 |
| VA 1-705-927 | 47 |
| VA 1-705-982 | 23 |
| VA 1-705-983 | 24 |
| VA 1-705-984 | 24 |
| VA 1-705-985 | 24 |
| VA 1-705-986 | 24 |
| VA 1-705-988 | 24 |
| VA 1-705-991 | 24 |
| VA 1-705-992 | 23 |
| VA 1-705-995 | 22 |
| VA 1-705-996 | 22 |
| VA 1-705-997 | 24 |
| VA 1-705-998 | 21 |
| VA 1-705-999 | 24 |
| VA 1-706-000 | 24 |
| VA 1-706-001 | 22 |
| VA 1-706-002 | 22 |
| VA 1-706-007 | 23 |
| VA 1-706-898 | 24 |
| VA 1-707-207 | 29 |
| VA 1-708-353 | 24 |
| VA 1-708-355 | 46 |
| VA 1-708-367 | 23 |
| VA 1-708-389 | 23 |
| VA 1-708-647 | 24 |
| VA 1-709-076 | 44 |

| | |
|---|---|
| VA 1-709-077 | 22 |
| VA 1-709-078 | 47 |
| VA 1-709-550 | 24 |
| VA 1-714-211 | 44 |
| VA 1-715-150 | 47 |
| VA 1-715-486 | 47 |
| VA 1-718-968 | 47 |
| VA 1-718-972 | 45 |
| VA 1-719-038 | 47 |
| VA 1-721-778 | 44 |
| VA 1-721-996 | 24 |
| VA 1-721-997 | 45 |
| VA 1-722-190 | 41 |
| VA 1-722-371 | 22 |
| VA 1-722-647 | 24 |
| VA 1-722-650 | 45 |
| VA 1-722-653 | 23 |
| VA 1-722-765 | 47 |
| VA 1-722-835 | 47 |
| VA 1-723-060 | 45 |
| VA 1-723-064 | 44 |
| VA 1-723-117 | 39 |
| VA 1-723-138 | 43 |
| VA 1-723-182 | 23 |
| VA 1-723-236 | 24 |
| VA 1-723-250 | 46 |
| VA 1-723-379 | 23 |
| VA 1-723-629 | 47 |
| VA 1-723-828 | 45 |
| VA 1-723-833 | 47 |
| VA 1-723-834 | 47 |
| VA 1-723-836 | 47 |
| VA 1-724-159 | 46 |
| VA 1-724-299 | 46 |
| VA 1-724-300 | 44 |
| VA 1-724-306 | 45 |
| VA 1-724-333 | 44 |
| VA 1-726-784 | 42 |
| VA 1-728-929 | 41 |
| VA 1-730-483 | 46 |
| VA 1-730-560 | 44 |
| VA 1-730-571 | 24 |
| VA 1-730-572 | 46 |
| VA 1-730-574 | 47 |
| VA 1-730-576 | 45 |
| VA 1-730-580 | 45 |
| VA 1-730-585 | 47 |
| VA 1-730-587 | 42 |
| VA 1-730-604 | 45 |
| VA 1-730-607 | 45 |
| VA 1-730-615 | 46 |
| VA 1-730-681 | 45 |
| VA 1-730-682 | 45 |
| VA 1-730-683 | 45 |
| VA 1-730-685 | 45 |
| VA 1-730-690 | 44 |
| VA 1-730-691 | 42 |
| VA 1-730-697 | 47 |
| VA 1-730-985 | 47 |
| VA 1-731-118 | 43 |
| VA 1-731-240 | 46 |
| VA 1-731-250 | 47 |
| VA 1-731-251 | 45 |
| VA 1-731-426 | 44 |
| VA 1-731-427 | 43 |
| VA 1-731-430 | 46 |
| VA 1-731-431 | 44 |
| VA 1-731-432 | 44 |
| VA 1-732-094 | 45 |
| VA 1-732-095 | 45 |
| VA 1-732-096 | 47 |

| | |
|---|---|
| VA 1-732-420 | 47 |
| VA 1-732-427 | 47 |
| VA 1-732-437 | 46 |
| VA 1-732-764 | 47 |
| VA 1-732-787 | 46 |
| VA 1-732-898 | 45 |
| VA 1-732-899 | 46 |
| VA 1-732-903 | 45 |
| VA 1-732-935 | 45 |
| VA 1-733-165 | 45 |
| VA 1-733-183 | 36 |
| VA 1-733-201 | 45 |
| VA 1-733-304 | 45 |
| VA 1-733-353 | 47 |
| VA 1-733-355 | 46 |
| VA 1-733-356 | 45 |
| VA 1-733-357 | 46 |
| VA 1-733-358 | 46 |
| VA 1-733-410 | 43 |
| VA 1-733-421 | 49 |
| VA 1-733-452 | 49 |
| VA 1-733-456 | 50 |
| VA 1-733-696 | 52 |
| VA 1-733-697 | 49 |
| VA 1-733-993 | 51 |
| VA 1-734-010 | 44 |
| VA 1-734-013 | 51 |
| VA 1-734-245 | 51 |
| VA 1-734-247 | 51 |
| VA 1-734-249 | 52 |
| VA 1-734-250 | 51 |
| VA 1-734-252 | 50 |
| VA 1-734-253 | 49 |
| VA 1-734-351 | 50 |
| VA 1-734-352 | 51 |
| VA 1-734-362 | 45 |
| VA 1-734-363 | 51 |
| VA 1-734-364 | 49 |
| VA 1-734-365 | 51 |
| VA 1-734-366 | 50 |
| VA 1-735-828 | 52 |
| VA 1-735-836 | 49 |
| VA 1-735-838 | 51 |
| VA 1-735-844 | 41 |
| VA 1-735-846 | 49 |
| VA 1-735-855 | 49 |
| VA 1-735-857 | 52 |
| VA 1-736-412 | 49 |
| VA 1-736-575 | 45 |
| VA 1-736-585 | 52 |
| VA 1-736-587 | 50 |
| VA 1-736-596 | 50 |
| VA 1-736-603 | 49 |
| VA 1-736-670 | 50 |
| VA 1-736-674 | 51 |
| VA 1-736-689 | 50 |
| VA 1-736-699 | 51 |
| VA 1-736-707 | 50 |
| VA 1-736-711 | 49 |
| VA 1-736-721 | 49 |
| VA 1-736-723 | 49 |
| VA 1-736-724 | 52 |
| VA 1-736-726 | 52 |
| VA 1-736-856 | 50 |
| VA 1-736-858 | 48 |
| VA 1-736-869 | 52 |
| VA 1-736-870 | 52 |
| VA 1-736-895 | 50 |
| VA 1-736-905 | 52 |
| VA 1-736-924 | 48 |
| VA 1-736-980 | 46 |

Page 55

| | |
|---|---|
| VA 1-737-190 | 50 |
| VA 1-737-197 | 49 |
| VA 1-737-549 | 49 |
| VA 1-737-569 | 49 |
| VA 1-737-607 | 51 |
| VA 1-737-610 | 52 |
| VA 1-737-615 | 50 |
| VA 1-737-672 | 52 |
| VA 1-737-676 | 44 |
| VA 1-737-683 | 47 |
| VA 1-737-792 | 50 |
| VA 1-737-793 | 48 |
| VA 1-737-794 | 51 |
| VA 1-737-796 | 52 |
| VA 1-737-804 | 51 |
| VA 1-737-805 | 41 |
| VA 1-737-811 | 52 |
| VA 1-737-818 | 49 |
| VA 1-737-829 | 49 |
| VA 1-738-016 | 50 |
| VA 1-738-029 | 51 |
| VA 1-738-031 | 52 |
| VA 1-738-671 | 51 |
| VA 1-738-672 | 46 |
| VA 1-738-683 | 49 |
| VA 1-738-685 | 52 |
| VA 1-738-686 | 49 |
| VA 1-738-691 | 49 |
| VA 1-738-700 | 50 |
| VA 1-738-702 | 52 |
| VA 1-738-718 | 52 |
| VA 1-739-228 | 51 |
| VA 1-739-230 | 49 |
| VA 1-739-231 | 48 |
| VA 1-739-263 | 50 |
| VA 1-739-269 | 52 |
| VA 1-739-285 | 50 |
| VA 1-739-364 | 48 |
| VA 1-739-382 | 50 |
| VA 1-739-397 | 52 |
| VA 1-739-400 | 49 |
| VA 1-739-401 | 48 |
| VA 1-739-404 | 45 |
| VA 1-739-418 | 51 |
| VA 1-739-456 | 52 |
| VA 1-739-483 | 49 |
| VA 1-739-564 | 52 |
| VA 1-739-570 | 52 |
| VA 1-739-574 | 49 |
| VA 1-739-582 | 52 |
| VA 1-739-588 | 49 |
| VA 1-739-595 | 52 |
| VA 1-739-632 | 43 |
| VA 1-739-633 | 43 |
| VA 1-739-636 | 43 |
| VA 1-739-664 | 51 |
| VA 1-739-665 | 48 |
| VA 1-739-668 | 47 |
| VA 1-739-672 | 52 |
| VA 1-739-673 | 50 |
| VA 1-739-674 | 50 |
| VA 1-739-675 | 52 |
| VA 1-739-731 | 51 |
| VA 1-739-733 | 50 |
| VA 1-739-734 | 52 |
| VA 1-739-735 | 51 |
| VA 1-739-737 | 51 |
| VA 1-739-951 | 49 |
| VA 1-740-566 | 51 |
| VA 1-740-594 | 51 |
| VA 1-740-595 | 49 |

| | |
|---|---|
| VA 1-740-596 | 51 |
| VA 1-740-615 | 52 |
| VA 1-740-616 | 51 |
| VA 1-740-626 | 52 |
| VA 1-740-694 | 52 |
| VA 1-740-695 | 51 |
| VA 1-740-775 | 47 |
| VA 1-740-777 | 51 |
| VA 1-740-780 | 52 |
| VA 1-740-827 | 49 |
| VA 1-740-871 | 43 |
| VA 1-740-872 | 51 |
| VA 1-740-957 | 45 |
| VA 1-740-960 | 51 |
| VA 1-740-972 | 49 |
| VA 1-740-999 | 51 |
| VA 1-741-024 | 47 |
| VA 1-741-025 | 51 |
| VA 1-741-029 | 52 |
| VA 1-741-064 | 50 |
| VA 1-741-267 | 50 |
| VA 1-741-277 | 52 |
| VA 1-741-282 | 51 |
| VA 1-741-286 | 50 |
| VA 1-741-293 | 52 |
| VA 1-741-507 | 50 |
| VA 1-741-508 | 43 |
| VA 1-741-509 | 51 |
| VA 1-741-510 | 52 |
| VA 1-741-511 | 52 |
| VA 1-741-512 | 51 |
| VA 1-741-513 | 49 |
| VA 1-741-597 | 51 |
| VA 1-741-599 | 52 |
| VA 1-741-610 | 51 |
| VA 1-742-159 | 51 |
| VA 1-742-196 | 47 |
| VA 1-742-202 | 52 |
| VA 1-742-259 | 45 |
| VA 1-742-267 | 52 |
| VA 1-742-269 | 43 |
| VA 1-742-273 | 51 |
| VA 1-742-285 | 52 |
| VA 1-742-422 | 52 |
| VA 1-742-433 | 52 |
| VA 1-742-442 | 52 |
| VA 1-742-652 | 22 |
| VA 1-742-653 | 52 |
| VA 1-742-654 | 52 |
| VA 1-742-655 | 43 |
| VA 1-742-656 | 46 |
| VA 1-742-658 | 52 |
| VA 1-742-660 | 45 |
| VA 1-742-678 | 51 |
| VA 1-742-689 | 52 |
| VA 1-742-691 | 51 |
| VA 1-742-692 | 49 |
| VA 1-742-698 | 45 |
| VA 1-742-755 | 47 |
| VA 1-742-756 | 48 |
| VA 1-742-819 | 50 |
| VA 1-742-900 | 47 |
| VA 1-742-902 | 52 |
| VA 1-743-201 | 52 |
| VA 1-743-203 | 48 |
| VA 1-743-205 | 51 |
| VA 1-743-206 | 52 |
| VA 1-743-230 | 51 |
| VA 1-743-237 | 52 |
| VA 1-743-242 | 49 |
| VA 1-743-245 | 52 |

| | |
|---|---|
| VA 1-743-249 | 50 |
| VA 1-743-250 | 50 |
| VA 1-743-253 | 50 |
| VA 1-743-255 | 49 |
| VA 1-743-266 | 51 |
| VA 1-743-269 | 50 |
| VA 1-743-271 | 50 |
| VA 1-743-273 | 52 |
| VA 1-743-276 | 51 |
| VA 1-743-278 | 52 |
| VA 1-744-493 | 52 |
| VA 1-744-495 | 52 |
| VA 1-744-544 | 48 |
| VA 1-744-547 | 49 |
| VA 1-744-548 | 50 |
| VA 1-744-549 | 50 |
| VA 1-744-558 | 52 |
| VA 1-744-996 | 45 |
| VA 1-744-998 | 52 |
| VA 1-745-008 | 52 |
| VA 1-745-030 | 51 |
| VA 1-745-034 | 45 |
| VA 1-745-055 | 49 |
| VA 1-745-056 | 50 |
| VA 1-745-058 | 50 |
| VA 1-745-061 | 52 |
| VA 1-745-062 | 52 |
| VA 1-745-066 | 52 |
| VA 1-745-068 | 52 |
| VA 1-745-071 | 51 |
| VA 1-745-075 | 52 |
| VA 1-745-076 | 45 |
| VA 1-745-077 | 52 |
| VA 1-745-089 | 43 |
| VA 1-745-090 | 52 |
| VA 1-745-091 | 52 |
| VA 1-745-096 | 51 |
| VA 1-745-099 | 46 |
| VA 1-745-401 | 40 |
| VA 1-745-402 | 45 |
| VA 1-745-403 | 52 |
| VA 1-745-404 | 52 |
| VA 1-745-405 | 48 |
| VA 1-745-406 | 51 |
| VA 1-745-407 | 50 |
| VA 1-745-408 | 46 |
| VA 1-745-409 | 50 |
| VA 1-745-410 | 50 |
| VA 1-745-411 | 52 |
| VA 1-745-413 | 52 |
| VA 1-745-414 | 49 |
| VA 1-745-482 | 48 |
| VA 1-746-229 | 52 |
| VA 1-746-703 | 51 |
| VA 1-746-705 | 52 |
| VA 1-746-710 | 47 |
| VA 1-746-718 | 52 |
| VA 1-746-776 | 51 |
| VA 1-746-782 | 52 |
| VA 1-746-783 | 52 |
| VA 1-746-784 | 51 |
| VA 1-746-785 | 42 |
| VA 1-746-798 | 51 |
| VA 1-746-800 | 50 |
| VA 1-746-831 | 52 |
| VA 1-746-926 | 51 |
| VA 1-746-936 | 51 |
| VA 1-746-937 | 39 |
| VA 1-746-941 | 48 |
| VA 1-746-946 | 42 |
| VA 1-746-947 | 46 |

| | |
|---|---|
| VA 1-746-949 | 51 |
| VA 1-746-950 | 52 |
| VA 1-746-951 | 51 |
| VA 1-746-952 | 49 |
| VA 1-746-954 | 52 |
| VA 1-746-955 | 46 |
| VA 1-746-956 | 52 |
| VA 1-746-999 | 50 |
| VA 1-747-013 | 48 |
| VA 1-747-016 | 51 |
| VA 1-747-019 | 40 |
| VA 1-747-051 | 51 |
| VA 1-747-055 | 52 |
| VA 1-747-056 | 50 |
| VA 1-747-058 | 47 |
| VA 1-747-062 | 46 |
| VA 1-747-068 | 49 |
| VA 1-747-070 | 48 |
| VA 1-747-071 | 45 |
| VA 1-747-074 | 52 |
| VA 1-747-076 | 51 |
| VA 1-747-078 | 51 |
| VA 1-747-086 | 51 |
| VA 1-747-116 | 49 |
| VA 1-747-118 | 51 |
| VA 1-747-119 | 47 |
| VA 1-747-121 | 51 |
| VA 1-747-123 | 51 |
| VA 1-747-124 | 50 |
| VA 1-747-128 | 52 |
| VA 1-747-129 | 50 |
| VA 1-747-130 | 52 |
| VA 1-747-137 | 50 |
| VA 1-747-138 | 50 |
| VA 1-747-139 | 45 |
| VA 1-747-140 | 51 |
| VA 1-747-142 | 49 |
| VA 1-747-145 | 46 |
| VA 1-747-175 | 49 |
| VA 1-747-180 | 51 |
| VA 1-747-183 | 51 |
| VA 1-747-187 | 47 |
| VA 1-747-189 | 48 |
| VA 1-747-193 | 40 |
| VA 1-747-303 | 38 |
| VA 1-747-562 | 47 |
| VA 1-747-566 | 42 |
| VA 1-747-569 | 50 |
| VA 1-747-570 | 47 |
| VA 1-747-580 | 50 |
| VA 1-747-627 | 51 |
| VA 1-747-640 | 52 |
| VA 1-747-646 | 23 |
| VA 1-747-647 | 48 |
| VA 1-747-648 | 39 |
| VA 1-747-649 | 48 |
| VA 1-747-699 | 39 |
| VA 1-748-007 | 52 |
| VA 1-748-073 | 52 |
| VA 1-748-191 | 42 |
| VA 1-748-330 | 45 |
| VA 1-748-342 | 52 |
| VA 1-748-361 | 52 |
| VA 1-748-368 | 47 |
| VA 1-748-382 | 48 |
| VA 1-748-403 | 52 |
| VA 1-748-518 | 47 |
| VA 1-750-130 | 51 |
| VA 1-750-132 | 51 |
| VA 1-750-133 | 47 |
| VA 1-750-161 | 48 |

| | |
|---|---|
| VA 1-750-162 | 52 |
| VA 1-750-182 | 50 |
| VA 1-750-348 | 45 |
| VA 1-750-349 | 52 |
| VA 1-750-351 | 52 |
| VA 1-750-353 | 48 |
| VA 1-750-355 | 52 |
| VA 1-750-384 | 51 |
| VA 1-750-385 | 51 |
| VA 1-750-402 | 50 |
| VA 1-750-404 | 51 |
| VA 1-750-405 | 50 |
| VA 1-750-417 | 39 |
| VA 1-750-418 | 52 |
| VA 1-750-493 | 52 |
| VA 1-750-528 | 50 |
| VA 1-750-529 | 43 |
| VA 1-750-664 | 51 |
| VA 1-750-931 | 50 |
| VA 1-751-164 | 49 |
| VA 1-751-170 | 50 |
| VA 1-751-182 | 48 |
| VA 1-751-241 | 51 |
| VA 1-751-748 | 51 |
| VA 1-751-880 | 43 |
| VA 1-751-886 | 50 |
| VA 1-751-891 | 51 |
| VA 1-751-894 | 52 |
| VA 1-751-905 | 48 |
| VA 1-751-910 | 52 |
| VA 1-751-932 | 50 |
| VA 1-751-934 | 50 |
| VA 1-752-108 | 51 |
| VA 1-752-110 | 51 |
| VA 1-752-127 | 50 |
| VA 1-752-133 | 35 |
| VA 1-752-135 | 42 |
| VA 1-752-137 | 35 |
| VA 1-752-143 | 36 |
| VA 1-752-170 | 51 |
| VA 1-752-392 | 33 |
| VA 1-752-397 | 33 |
| VA 1-752-404 | 33 |
| VA 1-752-723 | 45 |
| VA 1-752-726 | 42 |
| VA 1-752-727 | 42 |
| VA 1-753-006 | 50 |
| VA 1-753-007 | 49 |
| VA 1-753-008 | 51 |
| VA 1-753-009 | 50 |
| VA 1-753-575 | 52 |
| VA 1-753-576 | 52 |
| VA 1-753-577 | 52 |
| VA 1-753-578 | 52 |
| VA 1-753-648 | 51 |
| VA 1-753-649 | 49 |
| VA 1-753-651 | 50 |
| VA 1-753-652 | 52 |
| VA 1-753-653 | 51 |
| VA 1-753-655 | 52 |
| VA 1-753-656 | 52 |
| VA 1-753-657 | 52 |
| VA 1-753-658 | 52 |
| VA 1-753-660 | 50 |
| VA 1-753-662 | 51 |
| VA 1-753-663 | 51 |
| VA 1-753-665 | 52 |
| VA 1-753-666 | 52 |
| VA 1-753-667 | 41 |
| VA 1-753-668 | 52 |
| VA 1-753-670 | 50 |

| | |
|---|---|
| VA 1-753-672 | 52 |
| VA 1-753-674 | 52 |
| VA 1-753-676 | 51 |
| VA 1-756-758 | 52 |
| VA 1-756-766 | 52 |
| VA 1-756-785 | 50 |
| VA 1-756-790 | 52 |
| VA 1-756-804 | 46 |
| VA 1-756-808 | 52 |
| VA 1-757-052 | 52 |
| VA 1-757-072 | 52 |
| VA 1-757-080 | 52 |
| VA 1-757-083 | 50 |
| VA 1-757-087 | 42 |
| VA 1-757-089 | 49 |
| VA 1-757-098 | 52 |
| VA 1-757-104 | 49 |
| VA 1-757-110 | 52 |
| VA 1-757-114 | 51 |
| VA 1-757-118 | 49 |
| VA 1-757-123 | 52 |
| VA 1-757-125 | 51 |
| VA 1-757-140 | 44 |
| VA 1-757-145 | 47 |
| VA 1-757-147 | 52 |
| VA 1-757-152 | 45 |
| VA 1-757-154 | 47 |
| VA 1-757-163 | 52 |
| VA 1-757-192 | 42 |
| VA 1-757-195 | 51 |
| VA 1-757-197 | 50 |
| VA 1-757-201 | 46 |
| VA 1-757-206 | 50 |
| VA 1-757-216 | 48 |
| VA 1-757-218 | 50 |
| VA 1-757-220 | 49 |
| VA 1-757-221 | 50 |
| VA 1-757-222 | 47 |
| VA 1-758-755 | 51 |
| VA 1-758-763 | 48 |
| VA 1-758-769 | 50 |
| VA 1-758-778 | 51 |
| VA 1-758-781 | 50 |
| VA 1-758-807 | 52 |
| VA 1-758-812 | 50 |
| VA 1-758-816 | 48 |
| VA 1-758-828 | 52 |
| VA 1-758-840 | 50 |
| VA 1-758-859 | 52 |
| VA 1-758-918 | 52 |
| VA 1-758-924 | 52 |
| VA 1-758-931 | 46 |
| VA 1-758-940 | 49 |
| VA 1-758-949 | 51 |
| VA 1-758-950 | 52 |
| VA 1-758-952 | 51 |
| VA 1-758-954 | 49 |
| VA 1-758-966 | 51 |
| VA 1-758-972 | 52 |
| VA 1-758-979 | 40 |
| VA 1-759-036 | 51 |
| VA 1-759-042 | 52 |
| VA 1-759-055 | 45 |
| VA 1-759-070 | 48 |
| VA 1-759-080 | 50 |
| VA 1-759-089 | 45 |
| VA 1-759-096 | 44 |
| VA 1-759-114 | 52 |
| VA 1-759-123 | 51 |
| VA 1-759-125 | 48 |
| VA 1-759-127 | 49 |

| | |
|---|---|
| VA 1-759-128 | 52 |
| VA 1-759-133 | 51 |
| VA 1-759-373 | 51 |
| VA 1-759-376 | 52 |
| VA 1-759-385 | 48 |
| VA 1-759-388 | 52 |
| VA 1-759-389 | 48 |
| VA 1-760-212 | 32 |
| VA 1-766-361 | 51 |
| VA 1-766-364 | 52 |
| VA 1-766-366 | 51 |
| VA 1-766-368 | 50 |
| VA 1-766-371 | 50 |
| VA 1-766-372 | 50 |
| VA 1-766-378 | 51 |
| VA 1-766-379 | 52 |
| VA 1-766-380 | 40 |
| VA 1-766-383 | 48 |
| VA 1-766-384 | 43 |
| VA 1-767-871 | 50 |
| VA 1-767-882 | 47 |
| VA 1-767-884 | 49 |
| VA 1-767-885 | 52 |
| VA 1-767-887 | 52 |
| VA 1-767-889 | 51 |
| VA 1-767-890 | 31 |
| VA 1-767-894 | 51 |
| VA 1-767-896 | 52 |
| VA 1-767-902 | 46 |
| VA 1-767-903 | 42 |
| VA 1-767-905 | 51 |
| VA 1-767-906 | 51 |
| VA 1-767-907 | 49 |
| VA 1-767-950 | 48 |
| VA 1-770-745 | 33 |
| VA 1-771-787 | 30 |
| VA 1-771-794 | 33 |
| VA 1-771-795 | 33 |
| VA 1-771-796 | 31 |
| VA 1-771-797 | 29 |
| VA 1-771-799 | 32 |
| VA 1-772-281 | 30 |
| VA 1-772-986 | 51 |
| VA 1-773-013 | 51 |
| VA 1-773-028 | 44 |
| VA 1-773-054 | 50 |
| VA 1-773-084 | 46 |
| VA 1-776-010 | 52 |
| VA 1-776-016 | 47 |
| VA 1-776-019 | 51 |
| VA 1-776-020 | 47 |
| VA 1-776-022 | 50 |
| VA 1-776-938 | 51 |
| VA 1-776-939 | 51 |
| VA 1-776-949 | 51 |
| VA 1-776-952 | 51 |
| VA 1-776-964 | 52 |
| VA 1-776-967 | 49 |
| VA 1-776-979 | 51 |
| VA 1-776-980 | 49 |
| VA 1-776-981 | 52 |
| VA 1-776-982 | 52 |
| VA 1-776-985 | 47 |
| VA 1-776-986 | 52 |
| VA 1-776-987 | 52 |
| VA 1-776-988 | 51 |
| VA 1-776-989 | 52 |
| VA 1-776-990 | 51 |
| VA 1-777-669 | 49 |
| VA 1-780-879 | 51 |
| VA 1-781-238 | 51 |

| | |
|---|---|
| VA 1-781-239 | 52 |
| VA 1-781-319 | 50 |
| VA 1-781-341 | 48 |
| VA 1-781-343 | 46 |
| VA 1-781-344 | 46 |
| VA 1-781-345 | 51 |
| VA 1-781-346 | 51 |
| VA 1-781-347 | 50 |
| VA 1-781-348 | 50 |
| VA 1-781-349 | 52 |
| VA 1-781-350 | 52 |
| VA 1-781-351 | 52 |
| VA 1-781-352 | 52 |
| VA 1-781-353 | 52 |
| VA 1-781-354 | 52 |
| VA 1-781-355 | 51 |
| VA 1-781-356 | 52 |
| VA 1-781-357 | 51 |
| VA 1-781-358 | 46 |
| VA 1-781-359 | 50 |
| VA 1-781-360 | 52 |
| VA 1-781-361 | 48 |
| VA 1-781-362 | 50 |
| VA 1-781-363 | 52 |
| VA 1-781-364 | 50 |
| VA 1-781-365 | 52 |
| VA 1-781-366 | 52 |
| VA 1-781-367 | 42 |
| VA 1-781-368 | 52 |
| VA 1-781-369 | 51 |
| VA 1-781-370 | 52 |
| VA 1-781-371 | 49 |
| VA 1-781-372 | 51 |
| VA 1-781-373 | 48 |
| VA 1-781-374 | 51 |
| VA 1-781-375 | 47 |
| VA 1-781-438 | 52 |
| VA 1-781-439 | 51 |
| VA 1-781-442 | 52 |
| VA 1-781-447 | 49 |
| VA 1-781-450 | 49 |
| VA 1-781-452 | 48 |
| VA 1-781-453 | 49 |
| VA 1-781-456 | 50 |
| VA 1-781-457 | 52 |
| VA 1-781-459 | 51 |
| VA 1-781-460 | 48 |
| VA 1-781-461 | 51 |
| VA 1-781-462 | 52 |
| VA 1-781-463 | 51 |
| VA 1-781-465 | 51 |
| VA 1-781-466 | 50 |
| VA 1-781-468 | 52 |
| VA 1-781-470 | 52 |
| VA 1-781-471 | 51 |
| VA 1-781-475 | 50 |
| VA 1-783-761 | 49 |
| VA 1-786-625 | 51 |
| VA 1-786-628 | 47 |
| VA 1-786-630 | 51 |
| VA 1-786-631 | 51 |
| VA 1-786-632 | 50 |
| VA 1-786-634 | 49 |
| VA 1-786-635 | 45 |
| VA 1-786-636 | 51 |
| VA 1-786-640 | 51 |
| VA 1-786-643 | 51 |
| VA 1-786-657 | 49 |
| VA 1-786-741 | 52 |
| VA 1-786-744 | 52 |
| VA 1-786-750 | 52 |

| | |
|---|---|
| VA 1-786-752 | 50 |
| VA 1-786-754 | 50 |
| VA 1-786-758 | 47 |
| VA 1-786-766 | 50 |
| VA 1-786-768 | 50 |
| VA 1-786-769 | 52 |
| VA 1-786-770 | 52 |
| VA 1-786-771 | 51 |
| VA 1-786-780 | 50 |
| VA 1-786-782 | 51 |
| VA 1-786-784 | 51 |
| VA 1-786-785 | 47 |
| VA 1-786-786 | 52 |
| VA 1-786-793 | 49 |
| VA 1-786-802 | 50 |
| VA 1-786-804 | 46 |
| VA 1-786-808 | 52 |
| VA 1-786-811 | 51 |
| VA 1-786-814 | 51 |
| VA 1-786-816 | 51 |
| VA 1-786-817 | 49 |
| VA 1-786-819 | 42 |
| VA 1-786-822 | 52 |
| VA 1-786-823 | 52 |
| VA 1-786-828 | 49 |
| VA 1-786-831 | 51 |
| VA 1-786-952 | 32 |
| VA 1-787-100 | 51 |
| VA 1-788-644 | 50 |
| VA 1-790-412 | 52 |
| VA 1-790-413 | 47 |
| VA 1-790-414 | 52 |
| VA 1-790-415 | 49 |
| VA 1-790-416 | 51 |
| VA 1-790-418 | 52 |
| VA 1-790-428 | 50 |
| VA 1-790-429 | 43 |
| VA 1-790-431 | 50 |
| VA 1-790-433 | 51 |
| VA 1-790-434 | 52 |
| VA 1-790-437 | 50 |
| VA 1-790-438 | 51 |
| VA 1-790-441 | 50 |
| VA 1-790-442 | 51 |
| VA 1-790-443 | 52 |
| VA 1-790-446 | 50 |
| VA 1-790-447 | 52 |
| VA 1-790-454 | 50 |
| VA 1-790-457 | 51 |
| VA 1-790-459 | 47 |
| VA 1-790-460 | 51 |
| VA 1-790-461 | 50 |
| VA 1-790-747 | 40 |
| VA 1-792-562 | 52 |
| VA 1-792-563 | 44 |
| VA 1-792-565 | 52 |
| VA 1-792-566 | 46 |
| VA 1-792-568 | 48 |
| VA 1-792-570 | 52 |
| VA 1-792-572 | 51 |
| VA 1-792-574 | 52 |
| VA 1-792-576 | 52 |
| VA 1-792-578 | 51 |
| VA 1-792-579 | 52 |
| VA 1-792-580 | 44 |
| VA 1-792-581 | 50 |
| VA 1-792-582 | 52 |
| VA 1-792-583 | 52 |
| VA 1-792-584 | 52 |
| VA 1-792-587 | 47 |
| VA 1-792-588 | 51 |

| | |
|---|---|
| VA 1-792-589 | 50 |
| VA 1-792-591 | 50 |
| VA 1-792-592 | 51 |
| VA 1-792-593 | 50 |
| VA 1-792-594 | 50 |
| VA 1-792-595 | 52 |
| VA 1-792-596 | 51 |
| VA 1-792-598 | 51 |
| VA 1-792-599 | 49 |
| VA 1-792-600 | 52 |
| VA 1-792-601 | 51 |
| VA 1-792-602 | 49 |
| VA 1-792-603 | 43 |
| VA 1-792-604 | 48 |
| VA 1-792-605 | 52 |
| VA 1-792-606 | 51 |
| VA 1-792-607 | 48 |
| VA 1-792-608 | 52 |
| VA 1-792-609 | 49 |
| VA 1-792-665 | 47 |
| VA 1-792-666 | 52 |
| VA 1-792-667 | 49 |
| VA 1-792-668 | 52 |
| VA 1-792-669 | 49 |
| VA 1-792-671 | 50 |
| VA 1-792-672 | 52 |
| VA 1-792-673 | 50 |
| VA 1-792-674 | 43 |
| VA 1-792-675 | 51 |
| VA 1-792-676 | 45 |
| VA 1-792-677 | 49 |
| VA 1-792-678 | 50 |
| VA 1-792-680 | 52 |
| VA 1-792-684 | 48 |
| VA 1-792-685 | 48 |
| VA 1-792-688 | 51 |
| VA 1-792-690 | 52 |
| VA 1-792-692 | 52 |
| VA 1-792-693 | 52 |
| VA 1-792-694 | 49 |
| VA 1-792-697 | 52 |
| VA 1-792-700 | 52 |
| VA 1-792-707 | 48 |
| VA 1-792-710 | 52 |
| VA 1-792-712 | 51 |
| VA 1-792-713 | 51 |
| VA 1-792-716 | 51 |
| VA 1-792-719 | 51 |
| VA 1-792-720 | 52 |
| VA 1-792-721 | 49 |
| VA 1-792-722 | 51 |
| VA 1-792-725 | 52 |
| VA 1-792-726 | 52 |
| VA 1-792-727 | 40 |
| VA 1-792-729 | 52 |
| VA 1-792-732 | 50 |
| VA 1-792-736 | 47 |
| VA 1-792-739 | 52 |
| VA 1-792-742 | 50 |
| VA 1-792-744 | 50 |
| VA 1-792-746 | 52 |
| VA 1-792-747 | 41 |
| VA 1-792-752 | 52 |
| VA 1-792-757 | 50 |
| VA 1-792-761 | 50 |
| VA 1-792-766 | 51 |
| VA 1-793-884 | 52 |
| VA 1-793-886 | 49 |
| VA 1-793-887 | 51 |
| VA 1-793-888 | 50 |
| VA 1-793-889 | 51 |

| | |
|---|---|
| VA 1-793-890 | 52 |
| VA 1-793-891 | 51 |
| VA 1-793-895 | 52 |
| VA 1-793-900 | 52 |
| VA 1-793-902 | 51 |
| VA 1-793-904 | 52 |
| VA 1-793-905 | 52 |
| VA 1-793-906 | 41 |
| VA 1-793-907 | 43 |
| VA 1-793-908 | 52 |
| VA 1-793-909 | 51 |
| VA 1-793-910 | 51 |
| VA 1-793-911 | 50 |
| VA 1-793-912 | 48 |
| VA 1-793-913 | 50 |
| VA 1-793-914 | 51 |
| VA 1-793-915 | 50 |
| VA 1-793-916 | 46 |
| VA 1-793-917 | 52 |
| VA 1-793-919 | 46 |
| VA 1-793-920 | 52 |
| VA 1-793-921 | 51 |
| VA 1-793-922 | 52 |
| VA 1-793-923 | 51 |
| VA 1-793-924 | 52 |
| VA 1-793-925 | 50 |
| VA 1-793-927 | 52 |
| VA 1-793-928 | 49 |
| VA 1-793-929 | 51 |
| VA 1-793-930 | 50 |
| VA 1-793-931 | 50 |
| VA 1-793-934 | 52 |
| VA 1-793-936 | 46 |
| VA 1-793-937 | 51 |
| VA 1-793-938 | 50 |
| VA 1-794-031 | 44 |
| VA 1-794-032 | 49 |
| VA 1-794-034 | 50 |
| VA 1-794-045 | 52 |
| VA 1-794-048 | 50 |
| VA 1-794-051 | 52 |
| VA 1-794-052 | 51 |
| VA 1-794-053 | 50 |
| VA 1-794-056 | 51 |
| VA 1-794-218 | 50 |
| VA 1-794-221 | 52 |
| VA 1-794-223 | 52 |
| VA 1-794-226 | 52 |
| VA 1-794-229 | 52 |
| VA 1-794-234 | 52 |
| VA 1-794-249 | 49 |
| VA 1-794-276 | 51 |
| VA 1-794-277 | 52 |
| VA 1-794-278 | 52 |
| VA 1-794-280 | 51 |
| VA 1-794-289 | 52 |
| VA 1-794-290 | 50 |
| VA 1-794-293 | 48 |
| VA 1-794-299 | 44 |
| VA 1-794-302 | 50 |
| VA 1-794-327 | 52 |
| VA 1-794-334 | 52 |
| VA 1-794-339 | 51 |
| VA 1-794-513 | 50 |
| VA 1-794-515 | 39 |
| VA 1-794-518 | 47 |
| VA 1-794-519 | 51 |
| VA 1-794-522 | 50 |
| VA 1-794-523 | 52 |
| VA 1-794-526 | 52 |
| VA 1-794-534 | 51 |

| | |
|---|---|
| VA 1-794-685 | 49 |
| VA 1-794-711 | 24 |
| VA 1-794-718 | 51 |
| VA 1-794-719 | 45 |
| VA 1-794-721 | 52 |
| VA 1-794-722 | 48 |
| VA 1-794-723 | 46 |
| VA 1-794-726 | 51 |
| VA 1-794-731 | 50 |
| VA 1-794-735 | 51 |
| VA 1-794-742 | 51 |
| VA 1-794-760 | 51 |
| VA 1-796-426 | 44 |
| VA 1-797-709 | 52 |
| VA 1-797-711 | 51 |
| VA 1-797-745 | 48 |
| VA 1-797-748 | 52 |
| VA 1-799-041 | 51 |
| VA 1-799-508 | 52 |
| VA 1-800-023 | 52 |
| VA 1-800-097 | 51 |
| VA 1-808-137 | 52 |
| VA 1-811-749 | 50 |
| VA 1-811-750 | 50 |
| VA 1-811-752 | 48 |
| VA 1-811-753 | 50 |
| VA 1-811-754 | 49 |
| VA 1-811-755 | 52 |
| VA 1-811-758 | 50 |
| VA 1-811-759 | 48 |
| VA 1-811-761 | 52 |
| VA 1-811-762 | 50 |
| VA 1-811-763 | 50 |
| VA 1-811-764 | 52 |
| VA 1-811-772 | 47 |
| VA 1-811-773 | 51 |
| VA 1-811-774 | 46 |
| VA 1-811-775 | 42 |
| VA 1-811-777 | 52 |
| VA 1-811-778 | 52 |
| VA 1-811-779 | 52 |
| VA 1-811-780 | 49 |
| VA 1-811-781 | 51 |
| VA 1-811-782 | 52 |
| VA 1-811-783 | 52 |
| VA 1-811-784 | 48 |
| VA 1-811-785 | 52 |
| VA 1-811-788 | 52 |
| VA 1-811-789 | 52 |
| VA 1-811-790 | 52 |
| VA 1-811-792 | 50 |
| VA 1-811-793 | 48 |
| VA 1-811-796 | 51 |
| VA 1-811-798 | 52 |
| VA 1-811-799 | 49 |
| VA 1-811-800 | 49 |
| VA 1-811-801 | 49 |
| VA 1-811-802 | 52 |
| VA 1-812-533 | 51 |
| VA 1-822-735 | 52 |
| VA 1-822-736 | 50 |
| VA 1-822-737 | 52 |
| VA 1-822-745 | 51 |
| VA 1-822-748 | 52 |
| VA 1-822-750 | 51 |
| VA 1-822-753 | 52 |
| VA 1-822-760 | 52 |
| VA 1-822-761 | 51 |
| VA 1-822-763 | 52 |
| VA 1-822-791 | 49 |
| VA 1-822-794 | 52 |

Page 67

| | |
|---|---|
| VA 1-822-795 | 51 |
| VA 1-822-796 | 52 |
| VA 1-822-801 | 52 |
| VA 1-822-802 | 52 |
| VA 1-822-844 | 52 |
| VA 1-822-851 | 51 |
| VA 1-822-852 | 51 |
| VA 1-822-853 | 52 |
| VA 1-822-855 | 48 |
| VA 1-822-858 | 49 |
| VA 1-822-867 | 52 |
| VA 1-822-883 | 52 |
| VA 1-822-998 | 50 |
| VA 1-822-999 | 49 |
| VA 1-823-000 | 49 |
| VA 1-823-001 | 47 |
| VA 1-823-002 | 52 |
| VA 1-823-003 | 49 |
| VA 1-823-066 | 52 |
| VA 1-823-070 | 42 |
| VA 1-823-079 | 51 |
| VA 1-823-084 | 52 |
| VA 1-823-086 | 49 |
| VA 1-823-088 | 49 |
| VA 1-823-089 | 44 |
| VA 1-823-091 | 52 |
| VA 1-823-093 | 52 |
| VA 1-823-095 | 50 |
| VA 1-823-098 | 52 |
| VA 1-823-099 | 50 |
| VA 1-823-101 | 51 |
| VA 1-823-102 | 51 |
| VA 1-823-105 | 52 |
| VA 1-823-106 | 51 |
| VA 1-823-107 | 46 |
| VA 1-823-109 | 52 |
| VA 1-823-110 | 51 |
| VA 1-823-112 | 52 |
| VA 1-823-113 | 49 |
| VA 1-823-114 | 52 |
| VA 1-823-115 | 50 |
| VA 1-823-116 | 50 |
| VA 1-823-975 | 48 |
| VA 1-823-977 | 52 |
| VA 1-823-979 | 52 |
| VA 1-823-983 | 51 |
| VA 1-823-985 | 47 |
| VA 1-824-001 | 52 |
| VA 1-824-003 | 51 |
| VA 1-824-004 | 50 |
| VA 1-824-007 | 49 |
| VA 1-824-012 | 51 |
| VA 1-824-013 | 52 |
| VA 1-824-015 | 50 |
| VA 1-824-027 | 51 |
| VA 1-824-033 | 51 |
| VA 1-824-034 | 52 |
| VA 1-824-037 | 45 |
| VA 1-824-038 | 51 |
| VA 1-824-039 | 52 |
| VA 1-824-040 | 50 |
| VA 1-824-046 | 52 |
| VA 1-824-047 | 51 |
| VA 1-824-050 | 50 |
| VA 1-824-051 | 49 |
| VA 1-824-052 | 52 |
| VA 1-824-054 | 50 |
| VA 1-824-056 | 52 |
| VA 1-824-057 | 52 |
| VA 1-824-058 | 51 |
| VA 1-824-065 | 52 |

| | |
|---|---|
| VA 1-824-080 | 47 |
| VA 1-824-081 | 43 |
| VA 1-824-082 | 49 |
| VA 1-824-083 | 48 |
| VA 1-824-086 | 52 |
| VA 1-824-088 | 48 |
| VA 1-825-207 | 50 |
| VA 1-825-299 | 48 |
| VA 1-825-300 | 49 |
| VA 1-825-301 | 52 |
| VA 1-825-302 | 51 |
| VA 1-825-306 | 49 |
| VA 1-825-309 | 51 |
| VA 1-825-310 | 50 |
| VA 1-825-311 | 49 |
| VA 1-825-434 | 43 |
| VA 1-825-436 | 50 |
| VA 1-825-440 | 51 |
| VA 1-825-442 | 52 |
| VA 1-825-443 | 51 |
| VA 1-825-447 | 49 |
| VA 1-825-448 | 52 |
| VA 1-825-449 | 52 |
| VA 1-825-450 | 51 |
| VA 1-825-451 | 48 |
| VA 1-825-454 | 45 |
| VA 1-825-455 | 52 |
| VA 1-825-456 | 50 |
| VA 1-825-458 | 49 |
| VA 1-825-459 | 52 |
| VA 1-825-461 | 52 |
| VA 1-825-472 | 49 |
| VA 1-825-486 | 51 |
| VA 1-825-487 | 51 |
| VA 1-825-489 | 52 |
| VA 1-825-491 | 51 |
| VA 1-825-492 | 51 |
| VA 1-825-494 | 50 |
| VA 1-825-499 | 52 |
| VA 1-825-500 | 51 |
| VA 1-825-503 | 50 |
| VA 1-825-506 | 52 |
| VA 1-825-514 | 52 |
| VA 1-825-517 | 49 |
| VA 1-825-521 | 48 |
| VA 1-825-527 | 51 |
| VA 1-825-528 | 42 |
| VA 1-825-529 | 52 |
| VA 1-825-531 | 48 |
| VA 1-825-533 | 51 |
| VA 1-826-766 | 47 |
| VA 1-826-768 | 50 |
| VA 1-826-769 | 51 |
| VA 1-826-770 | 52 |
| VA 1-826-773 | 52 |
| VA 1-826-774 | 51 |
| VA 1-826-775 | 52 |
| VA 1-826-776 | 50 |
| VA 1-826-777 | 51 |
| VA 1-826-779 | 50 |
| VA 1-826-780 | 51 |
| VA 1-826-782 | 52 |
| VA 1-826-783 | 51 |
| VA 1-826-785 | 48 |
| VA 1-826-787 | 49 |
| VA 1-826-789 | 51 |
| VA 1-826-792 | 51 |
| VA 1-826-793 | 52 |
| VA 1-826-795 | 52 |
| VA 1-826-796 | 49 |
| VA 1-826-797 | 46 |

| | |
|---|---|
| VA 1-826-799 | 52 |
| VA 1-826-802 | 51 |
| VA 1-826-804 | 52 |
| VA 1-826-807 | 48 |
| VA 1-826-809 | 47 |
| VA 1-826-812 | 49 |
| VA 1-826-814 | 40 |
| VA 1-826-820 | 52 |
| VA 1-826-822 | 52 |
| VA 1-826-827 | 51 |
| VA 1-826-828 | 51 |
| VA 1-826-830 | 52 |
| VA 1-826-929 | 52 |
| VA 1-827-107 | 49 |
| VA 1-827-109 | 51 |
| VA 1-827-110 | 51 |
| VA 1-827-111 | 52 |
| VA 1-827-112 | 46 |
| VA 1-827-113 | 48 |
| VA 1-827-115 | 50 |
| VA 1-827-117 | 51 |
| VA 1-827-118 | 46 |
| VA 1-827-119 | 52 |
| VA 1-827-120 | 50 |
| VA 1-830-122 | 43 |
| VA 1-831-300 | 50 |
| VA 1-831-303 | 46 |
| VA 1-831-305 | 51 |
| VA 1-831-306 | 52 |
| VA 1-831-307 | 52 |
| VA 1-831-310 | 52 |
| VA 1-831-311 | 50 |
| VA 1-831-313 | 51 |
| VA 1-831-314 | 52 |
| VA 1-831-319 | 51 |
| VA 1-831-324 | 48 |
| VA 1-831-325 | 51 |
| VA 1-831-327 | 52 |
| VA 1-831-343 | 52 |
| VA 1-831-347 | 50 |
| VA 1-831-354 | 48 |
| VA 1-831-358 | 42 |
| VA 1-831-366 | 46 |
| VA 1-831-371 | 51 |
| VA 1-831-374 | 51 |
| VA 1-831-377 | 49 |
| VA 1-831-378 | 44 |
| VA 1-831-379 | 50 |
| VA 1-831-381 | 42 |
| VA 1-831-382 | 49 |
| VA 1-831-406 | 48 |
| VA 1-831-413 | 52 |
| VA 1-831-422 | 52 |
| VA 1-831-437 | 52 |
| VA 1-831-440 | 51 |
| VA 1-831-441 | 50 |
| VA 1-831-442 | 50 |
| VA 1-831-447 | 52 |
| VA 1-831-449 | 49 |
| VA 1-831-450 | 49 |
| VA 1-831-453 | 52 |
| VA 1-831-454 | 52 |
| VA 1-831-456 | 51 |
| VA 1-831-457 | 52 |
| VA 1-831-460 | 50 |
| VA 1-831-461 | 45 |
| VA 1-831-463 | 48 |
| VA 1-831-470 | 50 |
| VA 1-831-472 | 50 |
| VA 1-831-478 | 49 |
| VA 1-831-479 | 51 |

| | |
|---|---|
| VA 1-831-488 | 52 |
| VA 1-831-545 | 52 |
| VA 1-831-548 | 52 |
| VA 1-831-553 | 52 |
| VA 1-831-556 | 49 |
| VA 1-831-560 | 46 |
| VA 1-831-568 | 49 |
| VA 1-831-571 | 52 |
| VA 1-831-574 | 46 |
| VA 1-831-577 | 49 |
| VA 1-831-579 | 49 |
| VA 1-831-582 | 48 |
| VA 1-831-584 | 43 |
| VA 1-831-594 | 44 |
| VA 1-831-600 | 47 |
| VA 1-831-609 | 52 |
| VA 1-831-611 | 47 |
| VA 1-831-614 | 52 |
| VA 1-831-616 | 43 |
| VA 1-831-618 | 50 |
| VA 1-831-619 | 49 |
| VA 1-831-620 | 50 |
| VA 1-831-623 | 52 |
| VA 1-831-625 | 48 |
| VA 1-831-626 | 52 |
| VA 1-831-628 | 50 |
| VA 1-831-629 | 49 |
| VA 1-831-630 | 44 |
| VA 1-831-634 | 49 |
| VA 1-831-637 | 45 |
| VA 1-831-638 | 51 |
| VA 1-831-639 | 51 |
| VA 1-831-643 | 50 |
| VA 1-831-646 | 49 |
| VA 1-831-647 | 41 |
| VA 1-831-651 | 49 |
| VA 1-831-653 | 52 |
| VA 1-831-658 | 51 |
| VA 1-831-660 | 52 |
| VA 1-831-661 | 52 |
| VA 1-831-664 | 47 |
| VA 1-831-668 | 51 |
| VA 1-831-671 | 50 |
| VA 1-831-674 | 52 |
| VA 1-831-675 | 51 |
| VA 1-831-681 | 52 |
| VA 1-831-687 | 50 |
| VA 1-831-691 | 51 |
| VA 1-831-696 | 50 |
| VA 1-831-703 | 52 |
| VA 1-831-713 | 52 |
| VA 1-831-717 | 52 |
| VA 1-831-720 | 49 |
| VA 1-831-728 | 47 |
| VA 1-831-736 | 49 |
| VA 1-831-739 | 48 |
| VA 1-831-741 | 52 |
| VA 1-831-757 | 48 |
| VA 1-831-761 | 52 |
| VA 1-831-770 | 42 |
| VA 1-831-776 | 52 |
| VA 1-831-789 | 52 |
| VA 1-831-790 | 50 |
| VA 1-831-794 | 51 |
| VA 1-831-797 | 50 |
| VA 1-831-939 | 46 |
| VA 1-831-975 | 52 |
| VA 1-831-983 | 52 |
| VA 1-831-986 | 48 |
| VA 1-831-990 | 52 |
| VA 1-831-993 | 52 |

| | |
|---|---|
| VA 1-831-997 | 52 |
| VA 1-832-002 | 52 |
| VA 1-832-006 | 52 |
| VA 1-832-010 | 52 |
| VA 1-832-011 | 46 |
| VA 1-832-019 | 43 |
| VA 1-832-023 | 52 |
| VA 1-832-027 | 52 |
| VA 1-832-029 | 52 |
| VA 1-832-031 | 48 |
| VA 1-832-033 | 49 |
| VA 1-832-034 | 49 |
| VA 1-832-036 | 52 |
| VA 1-832-043 | 40 |
| VA 1-832-046 | 52 |
| VA 1-832-051 | 52 |
| VA 1-832-053 | 51 |
| VA 1-832-054 | 48 |
| VA 1-832-056 | 50 |
| VA 1-832-058 | 52 |
| VA 1-832-059 | 50 |
| VA 1-832-060 | 51 |
| VA 1-832-061 | 51 |
| VA 1-832-062 | 52 |
| VA 1-832-063 | 51 |
| VA 1-832-064 | 50 |
| VA 1-832-072 | 50 |
| VA 1-832-096 | 51 |
| VA 1-832-097 | 50 |
| VA 1-832-098 | 49 |
| VA 1-832-103 | 52 |
| VA 1-832-105 | 48 |
| VA 1-832-106 | 52 |
| VA 1-832-107 | 51 |
| VA 1-832-108 | 52 |
| VA 1-832-110 | 52 |
| VA 1-832-112 | 52 |
| VA 1-832-114 | 49 |
| VA 1-832-115 | 50 |
| VA 1-832-117 | 49 |
| VA 1-832-119 | 49 |
| VA 1-832-120 | 50 |
| VA 1-832-123 | 50 |
| VA 1-832-124 | 52 |
| VA 1-832-126 | 49 |
| VA 1-832-127 | 50 |
| VA 1-832-128 | 51 |
| VA 1-832-130 | 49 |
| VA 1-832-133 | 48 |
| VA 1-832-134 | 49 |
| VA 1-832-152 | 50 |
| VA 1-832-156 | 48 |
| VA 1-832-163 | 52 |
| VA 1-832-165 | 52 |
| VA 1-832-166 | 49 |
| VA 1-832-168 | 51 |
| VA 1-832-169 | 50 |
| VA 1-832-175 | 50 |
| VA 1-832-176 | 48 |
| VA 1-832-177 | 50 |
| VA 1-832-180 | 52 |
| VA 1-832-183 | 52 |
| VA 1-832-186 | 50 |
| VA 1-832-187 | 52 |
| VA 1-832-189 | 44 |
| VA 1-832-190 | 44 |
| VA 1-832-192 | 49 |
| VA 1-832-193 | 43 |
| VA 1-832-194 | 49 |
| VA 1-832-197 | 50 |
| VA 1-832-198 | 52 |

| | |
|---|---|
| VA 1-832-199 | 49 |
| VA 1-832-201 | 47 |
| VA 1-832-202 | 51 |
| VA 1-832-204 | 46 |
| VA 1-832-205 | 45 |
| VA 1-832-206 | 50 |
| VA 1-832-207 | 52 |
| VA 1-832-209 | 52 |
| VA 1-832-213 | 51 |
| VA 1-832-214 | 52 |
| VA 1-832-215 | 52 |
| VA 1-832-216 | 49 |
| VA 1-832-217 | 50 |
| VA 1-832-218 | 50 |
| VA 1-832-220 | 52 |
| VA 1-832-221 | 51 |
| VA 1-832-222 | 50 |
| VA 1-832-223 | 51 |
| VA 1-832-224 | 49 |
| VA 1-832-225 | 52 |
| VA 1-832-226 | 43 |
| VA 1-832-227 | 50 |
| VA 1-832-229 | 52 |
| VA 1-832-230 | 52 |
| VA 1-832-232 | 50 |
| VA 1-832-233 | 52 |
| VA 1-832-234 | 52 |
| VA 1-832-235 | 50 |
| VA 1-832-237 | 44 |
| VA 1-832-240 | 52 |
| VA 1-832-241 | 51 |
| VA 1-832-242 | 41 |
| VA 1-832-243 | 48 |
| VA 1-832-244 | 48 |
| VA 1-832-245 | 52 |
| VA 1-832-246 | 51 |
| VA 1-832-247 | 50 |
| VA 1-832-248 | 45 |
| VA 1-832-249 | 51 |
| VA 1-832-252 | 50 |
| VA 1-832-254 | 49 |
| VA 1-832-255 | 52 |
| VA 1-832-257 | 51 |
| VA 1-832-258 | 48 |
| VA 1-832-260 | 52 |
| VA 1-832-263 | 50 |
| VA 1-832-269 | 51 |
| VA 1-832-271 | 47 |
| VA 1-832-273 | 48 |
| VA 1-832-275 | 50 |
| VA 1-832-360 | 52 |
| VA 1-832-367 | 47 |
| VA 1-832-368 | 49 |
| VA 1-832-370 | 52 |
| VA 1-832-374 | 47 |
| VA 1-832-376 | 52 |
| VA 1-832-381 | 51 |
| VA 1-832-385 | 42 |
| VA 1-832-408 | 50 |
| VA 1-832-410 | 49 |
| VA 1-832-411 | 47 |
| VA 1-832-414 | 50 |
| VA 1-832-416 | 51 |
| VA 1-832-420 | 50 |
| VA 1-832-423 | 52 |
| VA 1-832-455 | 52 |
| VA 1-832-458 | 51 |
| VA 1-832-460 | 52 |
| VA 1-832-462 | 49 |
| VA 1-832-467 | 50 |
| VA 1-832-469 | 52 |

| | |
|---|---|
| VA 1-832-471 | 51 |
| VA 1-832-485 | 51 |
| VA 1-832-487 | 47 |
| VA 1-832-488 | 51 |
| VA 1-832-490 | 50 |
| VA 1-832-525 | 47 |
| VA 1-832-527 | 45 |
| VA 1-832-529 | 49 |
| VA 1-832-530 | 42 |
| VA 1-832-558 | 49 |
| VA 1-832-560 | 51 |
| VA 1-832-561 | 51 |
| VA 1-832-563 | 52 |
| VA 1-832-566 | 52 |
| VA 1-832-600 | 40 |
| VA 1-832-602 | 52 |
| VA 1-832-613 | 52 |
| VA 1-832-650 | 51 |
| VA 1-832-651 | 51 |
| VA 1-832-655 | 48 |
| VA 1-832-662 | 49 |
| VA 1-832-663 | 48 |
| VA 1-832-664 | 52 |
| VA 1-832-665 | 48 |
| VA 1-832-667 | 52 |
| VA 1-832-670 | 41 |
| VA 1-832-671 | 51 |
| VA 1-832-672 | 52 |
| VA 1-832-673 | 51 |
| VA 1-832-674 | 52 |
| VA 1-832-676 | 51 |
| VA 1-832-678 | 52 |
| VA 1-835-662 | 52 |
| VA 1-850-785 | 51 |
| VA 1-850-791 | 51 |
| VA 1-850-793 | 50 |
| VA 1-850-794 | 51 |
| VA 1-850-795 | 52 |
| VA 1-850-798 | 51 |
| VA 1-850-803 | 52 |
| VA 1-850-806 | 52 |
| VA 1-850-807 | 51 |
| VA 1-850-811 | 50 |
| VA 1-850-814 | 49 |
| VA 1-850-815 | 49 |
| VA 1-850-816 | 52 |
| VA 1-850-817 | 52 |
| VA 1-850-818 | 50 |
| VA 1-850-822 | 52 |
| VA 1-850-824 | 52 |
| VA 1-850-826 | 50 |
| VA 1-850-828 | 51 |
| VA 1-850-829 | 49 |
| VA 1-850-831 | 52 |
| VA 1-850-832 | 42 |
| VA 1-850-836 | 50 |
| VA 1-850-838 | 52 |
| VA 1-850-840 | 51 |
| VA 1-850-844 | 52 |
| VA 1-850-845 | 49 |
| VA 1-850-869 | 49 |
| VA 1-850-872 | 51 |
| VA 1-850-875 | 51 |
| VA 1-850-876 | 40 |
| VA 1-850-878 | 48 |
| VA 1-850-880 | 52 |
| VA 1-850-882 | 50 |
| VA 1-850-883 | 49 |
| VA 1-850-885 | 48 |
| VA 1-850-886 | 51 |
| VA 1-850-888 | 52 |

| | |
|---|---|
| VA 1-850-890 | 52 |
| VA 1-850-892 | 51 |
| VA 1-850-895 | 48 |
| VA 1-850-896 | 48 |
| VA 1-850-897 | 49 |
| VA 1-850-898 | 52 |
| VA 1-850-900 | 52 |
| VA 1-850-923 | 52 |
| VA 1-850-925 | 51 |
| VA 1-850-926 | 41 |
| VA 1-850-927 | 49 |
| VA 1-850-933 | 49 |
| VA 1-850-934 | 51 |
| VA 1-850-948 | 52 |
| VA 1-850-950 | 49 |
| VA 1-850-951 | 47 |
| VA 1-850-952 | 50 |
| VA 1-850-953 | 51 |
| VA 1-850-959 | 50 |
| VA 1-850-962 | 50 |
| VA 1-850-965 | 47 |
| VA 1-853-450 | 49 |
| VA 1-853-454 | 49 |
| VA 1-853-455 | 51 |
| VA 1-853-457 | 50 |
| VA 1-853-458 | 49 |
| VA 1-853-459 | 50 |
| VA 1-853-460 | 42 |
| VA 1-853-461 | 49 |
| VA 1-853-462 | 51 |
| VA 1-853-465 | 49 |
| VA 1-853-466 | 51 |
| VA 1-853-467 | 51 |
| VA 1-853-468 | 50 |
| VA 1-853-469 | 52 |
| VA 1-853-470 | 51 |
| VA 1-854-095 | 51 |
| VA 1-854-096 | 52 |
| VA 1-854-098 | 52 |
| VA 1-854-100 | 52 |
| VA 1-854-102 | 50 |
| VA 1-854-103 | 51 |
| VA 1-854-105 | 52 |
| VA 1-854-107 | 51 |
| VA 1-854-108 | 51 |
| VA 1-854-109 | 52 |
| VA 1-854-110 | 50 |
| VA 1-854-117 | 52 |
| VA 1-854-119 | 52 |
| VA 1-854-120 | 52 |
| VA 1-854-122 | 52 |
| VA 1-854-123 | 50 |
| VA 1-854-127 | 52 |
| VA 1-854-129 | 52 |
| VA 1-854-130 | 52 |
| VA 1-854-131 | 49 |
| VA 1-854-132 | 49 |
| VA 1-854-133 | 52 |
| VA 1-854-134 | 49 |
| VA 1-854-136 | 52 |
| VA 1-854-137 | 51 |
| VA 1-854-138 | 48 |
| VA 1-854-139 | 52 |
| VA 1-854-140 | 51 |
| VA 1-854-147 | 51 |
| VA 1-854-150 | 51 |
| VA 1-854-151 | 50 |
| VA 1-854-153 | 52 |
| VA 1-854-154 | 51 |
| VA 1-854-155 | 51 |
| VA 1-854-157 | 52 |

| | |
|---|---|
| VA 1-854-161 | 49 |
| VA 1-854-437 | 52 |
| VA 1-854-438 | 52 |
| VA 1-854-439 | 51 |
| VA 1-854-441 | 52 |
| VA 1-854-442 | 50 |
| VA 1-854-443 | 52 |
| VA 1-854-445 | 49 |
| VA 1-854-446 | 44 |
| VA 1-854-447 | 51 |
| VA 1-854-449 | 50 |
| VA 1-854-453 | 49 |
| VA 1-854-456 | 52 |
| VA 1-854-457 | 50 |
| VA 1-854-459 | 52 |
| VA 1-854-461 | 52 |
| VA 1-854-462 | 50 |
| VA 1-854-641 | 50 |
| VA 1-854-642 | 52 |
| VA 1-854-643 | 52 |
| VA 1-854-645 | 51 |
| VA 1-854-647 | 51 |
| VA 1-854-652 | 52 |
| VA 1-854-653 | 52 |
| VA 1-854-654 | 52 |
| VA 1-854-656 | 46 |
| VA 1-854-670 | 48 |
| VA 1-854-675 | 52 |
| VA 1-854-676 | 48 |
| VA 1-854-678 | 50 |
| VA 1-854-680 | 52 |
| VA 1-854-682 | 51 |
| VA 1-854-683 | 49 |
| VA 1-854-686 | 49 |
| VA 1-854-690 | 52 |
| VA 1-854-691 | 51 |
| VA 1-854-693 | 52 |
| VA 1-854-694 | 50 |
| VA 1-854-698 | 51 |
| VA 1-854-700 | 52 |
| VA 1-854-701 | 51 |
| VA 1-854-703 | 51 |
| VA 1-854-704 | 52 |
| VA 1-854-707 | 51 |
| VA 1-854-708 | 48 |
| VA 1-854-709 | 52 |
| VA 1-854-710 | 52 |
| VA 1-854-711 | 52 |
| VA 1-854-713 | 50 |
| VA 1-854-714 | 51 |
| VA 1-854-716 | 52 |
| VA 1-854-717 | 52 |
| VA 1-854-718 | 51 |
| VA 1-854-720 | 51 |
| VA 1-854-721 | 52 |
| VA 1-854-723 | 50 |
| VA 1-854-724 | 52 |
| VA 1-854-725 | 51 |
| VA 1-854-726 | 51 |
| VA 1-854-727 | 52 |
| VA 1-854-728 | 52 |
| VA 1-854-729 | 51 |
| VA 1-854-730 | 52 |
| VA 1-854-732 | 52 |
| VA 1-854-733 | 51 |
| VA 1-854-734 | 48 |
| VA 1-854-736 | 50 |
| VA 1-854-738 | 52 |
| VA 1-854-739 | 51 |
| VA 1-854-741 | 50 |
| VA 1-854-742 | 50 |

| | |
|---|---|
| VA 1-854-743 | 50 |
| VA 1-854-744 | 49 |
| VA 1-854-745 | 51 |
| VA 1-854-747 | 51 |
| VA 1-854-748 | 52 |
| VA 1-854-750 | 52 |
| VA 1-854-753 | 51 |
| VA 1-854-754 | 52 |
| VA 1-854-757 | 48 |
| VA 1-854-758 | 52 |
| VA 1-854-762 | 50 |
| VA 1-854-763 | 48 |
| VA 1-854-764 | 52 |
| VA 1-854-765 | 52 |
| VA 1-854-766 | 49 |
| VA 1-854-767 | 52 |
| VA 1-854-768 | 50 |
| VA 1-854-769 | 52 |
| VA 1-854-770 | 52 |
| VA 1-854-771 | 50 |
| VA 1-854-773 | 51 |
| VA 1-854-774 | 52 |
| VA 1-854-775 | 49 |
| VA 1-854-776 | 52 |
| VA 1-854-777 | 51 |
| VA 1-854-779 | 52 |
| VA 1-854-780 | 51 |
| VA 1-854-781 | 47 |
| VA 1-854-782 | 52 |
| VA 1-854-783 | 51 |
| VA 1-854-785 | 51 |
| VA 1-854-787 | 52 |
| VA 1-854-788 | 52 |
| VA 1-854-789 | 52 |
| VA 1-854-790 | 50 |
| VA 1-854-791 | 51 |
| VA 1-854-792 | 51 |
| VA 1-854-793 | 52 |
| VA 1-854-794 | 51 |
| VA 1-854-795 | 52 |
| VA 1-854-796 | 51 |
| VA 1-854-797 | 51 |
| VA 1-854-798 | 52 |
| VA 1-854-800 | 52 |
| VA 1-854-801 | 50 |
| VA 1-854-802 | 51 |
| VA 1-854-803 | 51 |
| VA 1-854-804 | 51 |
| VA 1-854-806 | 52 |
| VA 1-854-807 | 50 |
| VA 1-854-808 | 44 |
| VA 1-854-809 | 46 |
| VA 1-854-811 | 51 |
| VA 1-854-812 | 50 |
| VA 1-854-813 | 52 |
| VA 1-854-814 | 51 |
| VA 1-854-815 | 52 |
| VA 1-854-816 | 43 |
| VA 1-854-818 | 52 |
| VA 1-854-819 | 52 |
| VA 1-854-820 | 52 |
| VA 1-854-823 | 51 |
| VA 1-854-824 | 52 |
| VA 1-854-825 | 48 |
| VA 1-854-826 | 52 |
| VA 1-854-827 | 49 |
| VA 1-854-828 | 52 |
| VA 1-854-829 | 52 |
| VA 1-854-832 | 51 |
| VA 1-854-833 | 52 |
| VA 1-854-834 | 50 |

| | |
|---|---|
| VA 1-854-835 | 52 |
| VA 1-854-856 | 50 |
| VA 1-854-857 | 52 |
| VA 1-854-858 | 52 |
| VA 1-854-859 | 52 |
| VA 1-854-860 | 51 |
| VA 1-854-861 | 52 |
| VA 1-854-862 | 50 |
| VA 1-854-863 | 50 |
| VA 1-854-864 | 50 |
| VA 1-854-865 | 52 |
| VA 1-854-866 | 52 |
| VA 1-854-867 | 51 |
| VA 1-854-869 | 51 |
| VA 1-854-870 | 50 |
| VA 1-854-871 | 44 |
| VA 1-854-872 | 52 |
| VA 1-854-874 | 52 |
| VA 1-854-875 | 52 |
| VA 1-854-876 | 52 |
| VA 1-854-877 | 52 |
| VA 1-854-879 | 49 |
| VA 1-854-880 | 50 |
| VA 1-854-882 | 49 |
| VA 1-854-883 | 51 |
| VA 1-854-885 | 51 |
| VA 1-854-886 | 51 |
| VA 1-854-889 | 48 |
| VA 1-854-890 | 51 |
| VA 1-854-893 | 52 |
| VA 1-854-895 | 44 |
| VA 1-854-897 | 52 |
| VA 1-854-911 | 51 |
| VA 1-854-918 | 50 |
| VA 1-854-920 | 51 |
| VA 1-855-009 | 48 |
| VA 1-855-012 | 51 |
| VA 1-855-016 | 51 |
| VA 1-855-019 | 52 |
| VA 1-855-020 | 50 |
| VA 1-855-024 | 52 |
| VA 1-855-029 | 50 |
| VA 1-855-032 | 51 |
| VA 1-855-038 | 51 |
| VA 1-855-041 | 52 |
| VA 1-855-043 | 47 |
| VA 1-855-044 | 52 |
| VA 1-855-046 | 48 |
| VA 1-855-048 | 51 |
| VA 1-855-051 | 52 |
| VA 1-855-052 | 50 |
| VA 1-855-055 | 52 |
| VA 1-855-056 | 48 |
| VA 1-855-057 | 50 |
| VA 1-855-058 | 52 |
| VA 1-855-060 | 51 |
| VA 1-855-061 | 51 |
| VA 1-855-062 | 52 |
| VA 1-855-064 | 50 |
| VA 1-855-066 | 50 |
| VA 1-855-067 | 50 |
| VA 1-855-072 | 52 |
| VA 1-855-076 | 49 |
| VA 1-855-078 | 49 |
| VA 1-855-080 | 52 |
| VA 1-855-083 | 47 |
| VA 1-855-085 | 49 |
| VA 1-855-086 | 51 |
| VA 1-855-087 | 52 |
| VA 1-855-089 | 52 |
| VA 1-855-091 | 51 |

| | |
|---|---|
| VA 1-855-092 | 46 |
| VA 1-855-094 | 50 |
| VA 1-855-096 | 52 |
| VA 1-855-205 | 52 |
| VA 1-855-214 | 49 |
| VA 1-855-216 | 52 |
| VA 1-855-217 | 49 |
| VA 1-855-218 | 50 |
| VA 1-855-219 | 51 |
| VA 1-855-220 | 50 |
| VA 1-855-224 | 52 |
| VA 1-855-225 | 52 |
| VA 1-855-229 | 51 |
| VA 1-855-230 | 50 |
| VA 1-855-232 | 51 |
| VA 1-855-233 | 46 |
| VA 1-855-234 | 52 |
| VA 1-855-235 | 52 |
| VA 1-855-236 | 52 |
| VA 1-855-239 | 51 |
| VA 1-855-240 | 52 |
| VA 1-855-241 | 52 |
| VA 1-855-243 | 51 |
| VA 1-855-244 | 52 |
| VA 1-855-245 | 50 |
| VA 1-855-246 | 52 |
| VA 1-855-247 | 52 |
| VA 1-855-248 | 52 |
| VA 1-855-249 | 52 |
| VA 1-855-250 | 50 |
| VA 1-855-252 | 46 |
| VA 1-855-253 | 51 |
| VA 1-855-256 | 51 |
| VA 1-855-257 | 51 |
| VA 1-855-258 | 51 |
| VA 1-855-259 | 49 |
| VA 1-855-270 | 52 |
| VA 1-855-271 | 52 |
| VA 1-855-272 | 52 |
| VA 1-855-273 | 44 |
| VA 1-855-274 | 51 |
| VA 1-855-275 | 52 |
| VA 1-855-276 | 52 |
| VA 1-855-278 | 44 |
| VA 1-855-279 | 48 |
| VA 1-855-281 | 50 |
| VA 1-855-283 | 51 |
| VA 1-855-284 | 51 |
| VA 1-855-285 | 52 |
| VA 1-855-286 | 49 |
| VA 1-855-287 | 44 |
| VA 1-855-288 | 51 |
| VA 1-855-294 | 50 |
| VA 1-855-295 | 44 |
| VA 1-855-296 | 52 |
| VA 1-855-297 | 43 |
| VA 1-855-298 | 44 |
| VA 1-855-299 | 48 |
| VA 1-855-300 | 52 |
| VA 1-855-301 | 51 |
| VA 1-855-302 | 51 |
| VA 1-855-306 | 52 |
| VA 1-855-307 | 51 |
| VA 1-855-308 | 52 |
| VA 1-855-310 | 48 |
| VA 1-855-311 | 52 |
| VA 1-855-312 | 52 |
| VA 1-855-313 | 48 |
| VA 1-855-314 | 52 |
| VA 1-855-315 | 52 |
| VA 1-855-316 | 51 |

| | |
|---|---|
| VA 1-855-342 | 52 |
| VA 1-855-379 | 49 |
| VA 1-855-387 | 52 |
| VA 1-855-392 | 52 |
| VA 1-855-398 | 52 |
| VA 1-855-400 | 52 |
| VA 1-857-363 | 51 |
| VA 1-857-364 | 46 |
| VA 1-857-365 | 52 |
| VA 1-857-370 | 52 |
| VA 1-857-379 | 52 |
| VA 1-857-380 | 48 |
| VA 1-857-389 | 50 |
| VA 1-857-390 | 51 |
| VA 1-857-398 | 51 |
| VA 1-857-402 | 52 |
| VA 1-857-403 | 51 |
| VA 1-857-405 | 53 |
| VA 1-857-407 | 49 |
| VA 1-857-410 | 52 |
| VA 1-857-412 | 53 |
| VA 1-857-413 | 45 |
| VA 1-857-425 | 51 |
| VA 1-857-428 | 53 |
| VA 1-857-429 | 51 |
| VA 1-857-430 | 43 |
| VA 1-857-431 | 53 |
| VA 1-857-435 | 50 |
| VA 1-857-439 | 53 |
| VA 1-857-440 | 53 |
| VA 1-857-844 | 49 |
| VA 1-857-845 | 50 |
| VA 1-857-846 | 50 |
| VA 1-857-847 | 47 |
| VA 1-857-848 | 48 |
| VA 1-857-860 | 43 |
| VA 1-864-785 | 52 |
| VA 1-864-787 | 53 |
| VA 1-864-789 | 52 |
| VA 1-864-793 | 51 |
| VA 1-864-794 | 50 |
| VA 1-864-796 | 51 |
| VA 1-864-798 | 48 |
| VA 1-864-810 | 53 |
| VA 1-864-825 | 50 |
| VA 1-864-829 | 48 |
| VA 1-864-838 | 51 |
| VA 1-864-839 | 46 |
| VA 1-864-844 | 53 |
| VA 1-864-848 | 53 |
| VA 1-864-855 | 51 |
| VA 1-864-856 | 50 |
| VA 1-864-860 | 51 |
| VA 1-864-861 | 51 |
| VA 1-864-870 | 51 |
| VA 1-864-877 | 51 |
| VA 1-864-878 | 52 |
| VA 1-864-879 | 49 |
| VA 1-864-880 | 51 |
| VA 1-864-881 | 53 |
| VA 1-864-883 | 51 |
| VA 1-864-884 | 52 |
| VA 1-864-889 | 52 |
| VA 1-864-970 | 46 |
| VA 1-864-974 | 51 |
| VA 1-869-416 | 52 |
| VA 1-869-433 | 51 |
| VA 1-869-448 | 53 |
| VA 1-869-508 | 47 |
| VA 1-869-521 | 52 |
| VA 1-869-522 | 52 |

| | |
|---|---|
| VA 1-869-523 | 50 |
| VA 1-869-524 | 50 |
| VA 1-869-538 | 50 |
| VA 1-869-867 | 53 |
| VA 1-869-869 | 53 |
| VA 1-869-896 | 50 |
| VA 1-869-906 | 51 |
| VA 1-869-907 | 50 |
| VA 1-870-626 | 51 |
| VA 1-870-627 | 52 |
| VA 1-870-628 | 51 |
| VA 1-870-630 | 51 |
| VA 1-870-633 | 51 |
| VA 1-870-638 | 51 |
| VA 1-870-639 | 49 |
| VA 1-870-643 | 50 |
| VA 1-870-644 | 43 |
| VA 1-870-646 | 52 |
| VA 1-870-651 | 52 |
| VA 1-870-661 | 51 |
| VA 1-870-666 | 50 |
| VA 1-870-679 | 52 |
| VA 1-870-684 | 52 |
| VA 1-870-695 | 51 |
| VA 1-870-707 | 45 |
| VA 1-870-710 | 50 |
| VA 1-870-712 | 47 |
| VA 1-870-723 | 51 |
| VA 1-870-730 | 51 |
| VA 1-870-732 | 52 |
| VA 1-870-734 | 52 |
| VA 1-870-749 | 49 |
| VA 1-870-777 | 40 |
| VA 1-870-778 | 51 |
| VA 1-870-780 | 52 |
| VA 1-870-783 | 48 |
| VA 1-870-790 | 51 |
| VA 1-870-793 | 52 |
| VA 1-870-795 | 52 |
| VA 1-870-796 | 51 |
| VA 1-870-800 | 50 |
| VA 1-870-804 | 52 |
| VA 1-870-810 | 51 |
| VA 1-875-255 | 52 |
| VA 1-875-256 | 50 |
| VA 1-875-257 | 53 |
| VA 1-875-258 | 52 |
| VA 1-875-259 | 49 |
| VA 1-875-260 | 52 |
| VA 1-875-262 | 51 |
| VA 1-875-266 | 48 |
| VA 1-875-277 | 43 |
| VA 1-875-278 | 47 |
| VA 1-875-283 | 52 |
| VA 1-875-286 | 53 |
| VA 1-875-288 | 53 |
| VA 1-875-289 | 47 |
| VA 1-875-291 | 52 |
| VA 1-875-292 | 51 |
| VA 1-875-293 | 49 |
| VA 1-875-294 | 52 |
| VA 1-875-296 | 50 |
| VA 1-875-335 | 53 |
| VA 1-875-336 | 52 |
| VA 1-875-337 | 50 |
| VA 1-875-340 | 50 |
| VA 1-875-341 | 52 |
| VA 1-875-342 | 53 |
| VA 1-875-343 | 53 |
| VA 1-875-344 | 53 |
| VA 1-875-346 | 52 |

| | |
|---|---|
| VA 1-875-347 | 50 |
| VA 1-875-349 | 53 |
| VA 1-875-350 | 52 |
| VA 1-875-351 | 53 |
| VA 1-875-352 | 52 |
| VA 1-875-353 | 51 |
| VA 1-875-354 | 50 |
| VA 1-875-355 | 50 |
| VA 1-875-356 | 50 |
| VA 1-875-357 | 46 |
| VA 1-875-358 | 53 |
| VA 1-875-359 | 40 |
| VA 1-875-360 | 52 |
| VA 1-875-362 | 51 |
| VA 1-875-389 | 53 |
| VA 1-875-399 | 51 |
| VA 1-875-401 | 52 |
| VA 1-875-403 | 51 |
| VA 1-875-404 | 53 |
| VA 1-875-462 | 52 |
| VA 1-875-463 | 52 |
| VA 1-875-464 | 52 |
| VA 1-875-466 | 49 |
| VA 1-875-468 | 52 |
| VA 1-875-469 | 51 |
| VA 1-875-470 | 53 |
| VA 1-875-471 | 51 |
| VA 1-875-472 | 51 |
| VA 1-875-473 | 53 |
| VA 1-875-475 | 53 |
| VA 1-875-476 | 50 |
| VA 1-875-477 | 51 |
| VA 1-875-478 | 49 |
| VA 1-875-479 | 48 |
| VA 1-875-480 | 48 |
| VA 1-875-482 | 52 |
| VA 1-875-484 | 53 |
| VA 1-875-487 | 53 |
| VA 1-875-489 | 51 |
| VA 1-875-491 | 52 |
| VA 1-875-492 | 48 |
| VA 1-875-494 | 45 |
| VA 1-875-495 | 51 |
| VA 1-875-496 | 49 |
| VA 1-875-498 | 51 |
| VA 1-875-500 | 50 |
| VA 1-875-501 | 53 |
| VA 1-875-506 | 52 |
| VA 1-875-871 | 51 |
| VA 1-875-873 | 51 |
| VA 1-875-875 | 52 |
| VA 1-875-877 | 51 |
| VA 1-875-878 | 49 |
| VA 1-875-882 | 52 |
| VA 1-875-892 | 51 |
| VA 1-875-897 | 52 |
| VA 1-875-916 | 51 |
| VA 1-875-917 | 50 |
| VA 1-875-919 | 52 |
| VA 1-875-920 | 49 |
| VA 1-875-932 | 51 |
| VA 1-875-934 | 51 |
| VA 1-875-935 | 49 |
| VA 1-875-939 | 51 |
| VA 1-875-943 | 51 |
| VA 1-875-946 | 51 |
| VA 1-875-950 | 53 |
| VA 1-875-951 | 53 |
| VA 1-875-952 | 52 |
| VA 1-875-963 | 53 |
| VA 1-875-966 | 51 |

| | |
|---|---|
| VA 1-875-967 | 50 |
| VA 1-875-968 | 51 |
| VA 1-876-121 | 52 |
| VA 1-876-122 | 52 |
| VA 1-876-123 | 53 |
| VA 1-876-124 | 50 |
| VA 1-876-125 | 52 |
| VA 1-876-126 | 53 |
| VA 1-876-127 | 53 |
| VA 1-876-128 | 53 |
| VA 1-876-129 | 52 |
| VA 1-876-130 | 52 |
| VA 1-876-131 | 52 |
| VA 1-876-135 | 47 |
| VA 1-876-138 | 53 |
| VA 1-876-140 | 51 |
| VA 1-876-147 | 51 |
| VA 1-876-148 | 51 |
| VA 1-876-150 | 51 |
| VA 1-876-163 | 50 |
| VA 1-876-170 | 52 |
| VA 1-876-172 | 52 |
| VA 1-876-174 | 51 |
| VA 1-876-177 | 53 |
| VA 1-876-179 | 51 |
| VA 1-876-182 | 53 |
| VA 1-876-184 | 53 |
| VA 1-876-185 | 50 |
| VA 1-876-186 | 46 |
| VA 1-876-187 | 52 |
| VA 1-876-192 | 52 |
| VA 1-876-203 | 53 |
| VA 1-877-844 | 52 |
| VA 1-877-845 | 53 |
| VA 1-877-846 | 49 |
| VA 1-877-847 | 52 |
| VA 1-877-848 | 50 |
| VA 1-877-851 | 53 |
| VA 1-877-857 | 52 |
| VA 1-877-859 | 53 |
| VA 1-877-860 | 52 |
| VA 1-877-862 | 53 |
| VA 1-877-863 | 52 |
| VA 1-877-866 | 52 |
| VA 1-877-870 | 51 |
| VA 1-877-874 | 53 |
| VA 1-877-875 | 51 |
| VA 1-877-884 | 50 |
| VA 1-877-886 | 51 |
| VA 1-877-888 | 52 |
| VA 1-877-891 | 53 |
| VA 1-877-893 | 47 |
| VA 1-877-896 | 51 |
| VA 1-877-899 | 52 |
| VA 1-877-900 | 46 |
| VA 1-877-902 | 51 |
| VA 1-877-905 | 51 |
| VA 1-877-907 | 49 |
| VA 1-877-959 | 53 |
| VA 1-877-961 | 44 |
| VA 1-877-963 | 53 |
| VA 1-877-966 | 46 |
| VA 1-877-970 | 53 |
| VA 1-877-971 | 52 |
| VA 1-877-976 | 48 |
| VA 1-877-977 | 52 |
| VA 1-877-979 | 52 |
| VA 1-877-990 | 50 |
| VA 1-877-998 | 53 |
| VA 1-878-002 | 51 |
| VA 1-878-004 | 52 |

| | |
|---|---|
| VA 1-878-006 | 53 |
| VA 1-878-010 | 52 |
| VA 1-878-013 | 53 |
| VA 1-878-023 | 53 |
| VA 1-878-039 | 51 |
| VA 1-878-046 | 51 |
| VA 1-878-047 | 51 |
| VA 1-878-078 | 53 |
| VA 1-878-079 | 52 |
| VA 1-878-086 | 52 |
| VA 1-878-087 | 53 |
| VA 1-878-092 | 52 |
| VA 1-878-094 | 51 |
| VA 1-879-258 | 53 |
| VA 1-879-259 | 52 |
| VA 1-879-260 | 51 |
| VA 1-879-262 | 52 |
| VA 1-879-265 | 52 |
| VA 1-879-267 | 52 |
| VA 1-879-269 | 51 |
| VA 1-879-270 | 51 |
| VA 1-879-271 | 46 |
| VA 1-879-272 | 52 |
| VA 1-879-274 | 53 |
| VA 1-879-276 | 50 |
| VA 1-879-302 | 53 |
| VA 1-879-303 | 50 |
| VA 1-879-309 | 50 |
| VA 1-879-311 | 52 |
| VA 1-879-312 | 53 |
| VA 1-879-313 | 51 |
| VA 1-879-314 | 53 |
| VA 1-879-823 | 48 |
| VA 1-879-828 | 50 |
| VA 1-879-829 | 52 |
| VA 1-879-831 | 47 |
| VA 1-879-832 | 50 |
| VA 1-879-833 | 53 |
| VA 1-879-834 | 47 |
| VA 1-879-835 | 53 |
| VA 1-879-836 | 50 |
| VA 1-879-837 | 52 |
| VA 1-879-838 | 51 |
| VA 1-879-839 | 52 |
| VA 1-879-840 | 52 |
| VA 1-879-842 | 52 |
| VA 1-879-843 | 52 |
| VA 1-879-865 | 51 |
| VA 1-879-867 | 51 |
| VA 1-879-868 | 52 |
| VA 1-879-869 | 53 |
| VA 1-879-870 | 53 |
| VA 1-879-871 | 53 |
| VA 1-879-872 | 49 |
| VA 1-879-873 | 51 |
| VA 1-879-874 | 50 |
| VA 1-879-875 | 48 |
| VA 1-879-876 | 53 |
| VA 1-879-877 | 53 |
| VA 1-879-878 | 52 |
| VA 1-879-879 | 52 |
| VA 1-879-880 | 51 |
| VA 1-879-881 | 52 |
| VA 1-879-891 | 52 |
| VA 1-879-899 | 51 |
| VA 1-879-900 | 53 |
| VA 1-879-901 | 52 |
| VA 1-879-902 | 53 |
| VA 1-879-904 | 50 |
| VA 1-879-905 | 52 |
| VA 1-879-906 | 53 |

| | |
|---|---|
| VA 1-879-907 | 53 |
| VA 1-879-908 | 52 |
| VA 1-879-914 | 53 |
| VA 1-879-915 | 50 |
| VA 1-879-916 | 53 |
| VA 1-879-917 | 53 |
| VA 1-879-918 | 53 |
| VA 1-879-920 | 51 |
| VA 1-879-922 | 51 |
| VA 1-879-923 | 51 |
| VA 1-879-924 | 53 |
| VA 1-879-925 | 53 |
| VA 1-879-927 | 53 |
| VA 1-879-928 | 50 |
| VA 1-879-930 | 50 |
| VA 1-879-931 | 51 |
| VA 1-879-932 | 51 |
| VA 1-879-933 | 52 |
| VA 1-879-934 | 52 |
| VA 1-879-935 | 47 |
| VA 1-879-936 | 53 |
| VA 1-879-939 | 51 |
| VA 1-879-940 | 51 |
| VA 1-879-941 | 49 |
| VA 1-879-942 | 43 |
| VA 1-879-943 | 53 |
| VA 1-879-944 | 44 |
| VA 1-879-946 | 53 |
| VA 1-879-947 | 51 |
| VA 1-879-948 | 53 |
| VA 1-879-949 | 53 |
| VA 1-879-950 | 51 |
| VA 1-880-310 | 53 |
| VA 1-880-312 | 53 |
| VA 1-880-314 | 47 |
| VA 1-880-317 | 50 |
| VA 1-880-318 | 42 |
| VA 1-880-319 | 51 |
| VA 1-880-320 | 44 |
| VA 1-880-326 | 53 |
| VA 1-880-327 | 52 |
| VA 1-880-329 | 53 |
| VA 1-880-331 | 53 |
| VA 1-880-332 | 52 |
| VA 1-880-333 | 44 |
| VA 1-880-334 | 50 |
| VA 1-880-335 | 53 |
| VA 1-880-390 | 44 |
| VA 1-880-392 | 51 |
| VA 1-880-398 | 52 |
| VA 1-880-399 | 53 |
| VA 1-880-401 | 53 |
| VA 1-880-402 | 52 |
| VA 1-880-405 | 51 |
| VA 1-880-406 | 52 |
| VA 1-880-407 | 53 |
| VA 1-880-408 | 53 |
| VA 1-880-410 | 53 |
| VA 1-880-411 | 53 |
| VA 1-880-413 | 53 |
| VA 1-880-415 | 52 |
| VA 1-880-417 | 52 |
| VA 1-880-419 | 53 |
| VA 1-880-421 | 51 |
| VA 1-880-423 | 53 |
| VA 1-880-424 | 53 |
| VA 1-880-425 | 51 |
| VA 1-880-426 | 52 |
| VA 1-880-428 | 53 |
| VA 1-880-429 | 53 |
| VA 1-880-617 | 43 |

| | |
|---|---|
| VA 1-880-623 | 52 |
| VA 1-880-626 | 52 |
| VA 1-880-629 | 51 |
| VA 1-880-630 | 52 |
| VA 1-880-637 | 51 |
| VA 1-880-641 | 53 |
| VA 1-880-642 | 51 |
| VA 1-880-644 | 51 |
| VA 1-880-645 | 50 |
| VA 1-880-646 | 53 |
| VA 1-880-647 | 53 |
| VA 1-880-648 | 52 |
| VA 1-880-649 | 43 |
| VA 1-880-650 | 53 |
| VA 1-880-651 | 51 |
| VA 1-880-664 | 52 |
| VA 1-880-840 | 51 |
| VA 1-880-841 | 53 |
| VA 1-880-842 | 51 |
| VA 1-880-843 | 53 |
| VA 1-880-844 | 51 |
| VA 1-880-846 | 49 |
| VA 1-880-847 | 52 |
| VA 1-880-849 | 53 |
| VA 1-880-850 | 50 |
| VA 1-880-852 | 52 |
| VA 1-880-856 | 50 |
| VA 1-880-869 | 42 |
| VA 1-880-876 | 53 |
| VA 1-880-878 | 48 |
| VA 1-880-881 | 52 |
| VA 1-880-891 | 53 |
| VA 1-880-893 | 47 |
| VA 1-880-895 | 45 |
| VA 1-880-896 | 45 |
| VA 1-880-899 | 52 |
| VA 1-880-902 | 51 |
| VA 1-880-904 | 50 |
| VA 1-880-905 | 50 |
| VA 1-880-906 | 52 |
| VA 1-880-916 | 52 |
| VA 1-880-918 | 51 |
| VA 1-880-920 | 43 |
| VA 1-880-922 | 44 |
| VA 1-880-923 | 44 |
| VA 1-880-925 | 53 |
| VA 1-880-927 | 51 |
| VA 1-880-929 | 46 |
| VA 1-880-945 | 53 |
| VA 1-880-951 | 47 |
| VA 1-880-953 | 53 |
| VA 1-880-954 | 52 |
| VA 1-880-955 | 53 |
| VA 1-881-165 | 43 |
| VA 1-881-167 | 51 |
| VA 1-881-171 | 52 |
| VA 1-881-183 | 51 |
| VA 1-881-184 | 51 |
| VA 1-881-185 | 52 |
| VA 1-881-186 | 42 |
| VA 1-881-187 | 53 |
| VA 1-881-189 | 53 |
| VA 1-881-190 | 51 |
| VA 1-881-193 | 51 |
| VA 1-881-194 | 47 |
| VA 1-881-196 | 53 |
| VA 1-881-197 | 52 |
| VA 1-881-198 | 51 |
| VA 1-881-200 | 51 |
| VA 1-881-201 | 53 |
| VA 1-881-202 | 52 |

| | |
|---|---|
| VA 1-881-771 | 51 |
| VA 1-881-788 | 52 |
| VA 1-881-789 | 52 |
| VA 1-881-790 | 53 |
| VA 1-881-791 | 41 |
| VA 1-881-792 | 53 |
| VA 1-881-793 | 53 |
| VA 1-881-794 | 52 |
| VA 1-881-795 | 51 |
| VA 1-883-873 | 52 |
| VA 1-883-879 | 52 |
| VA 1-883-899 | 53 |
| VA 1-883-900 | 52 |
| VA 1-883-906 | 51 |
| VA 1-883-907 | 46 |
| VA 1-885-564 | 51 |
| VA 1-885-568 | 49 |
| VA 1-885-569 | 53 |
| VA 1-885-572 | 53 |
| VA 1-885-574 | 52 |
| VA 1-885-576 | 51 |
| VA 1-885-585 | 53 |
| VA 1-885-586 | 48 |
| VA 1-885-587 | 53 |
| VA 1-885-589 | 53 |
| VA 1-885-594 | 53 |
| VA 1-885-596 | 51 |
| VA 1-885-598 | 53 |
| VA 1-885-599 | 49 |
| VA 1-885-600 | 52 |
| VA 1-885-601 | 52 |
| VA 1-885-602 | 53 |
| VA 1-885-603 | 53 |
| VA 1-885-613 | 53 |
| VA 1-885-615 | 50 |
| VA 1-885-616 | 50 |
| VA 1-885-617 | 51 |
| VA 1-885-624 | 53 |
| VA 1-885-625 | 52 |
| VA 1-885-626 | 50 |
| VA 1-885-627 | 47 |
| VA 1-885-628 | 52 |
| VA 1-885-631 | 49 |
| VA 1-885-632 | 47 |
| VA 1-885-633 | 51 |
| VA 1-885-635 | 52 |
| VA 1-885-639 | 51 |
| VA 1-885-640 | 52 |
| VA 1-885-641 | 52 |
| VA 1-885-643 | 52 |
| VA 1-885-644 | 53 |
| VA 1-885-645 | 52 |
| VA 1-885-648 | 51 |
| VA 1-885-688 | 53 |
| VA 1-885-689 | 53 |
| VA 1-885-690 | 53 |
| VA 1-885-692 | 51 |
| VA 1-885-694 | 52 |
| VA 1-885-695 | 53 |
| VA 1-885-696 | 50 |
| VA 1-885-697 | 51 |
| VA 1-885-698 | 52 |
| VA 1-885-699 | 53 |
| VA 1-885-700 | 52 |
| VA 1-885-701 | 50 |
| VA 1-885-702 | 51 |
| VA 1-885-704 | 53 |
| VA 1-885-705 | 52 |
| VA 1-885-706 | 53 |
| VA 1-885-707 | 50 |
| VA 1-885-708 | 53 |

| | |
|---|---|
| VA 1-885-710 | 52 |
| VA 1-885-713 | 49 |
| VA 1-885-714 | 52 |
| VA 1-885-717 | 51 |
| VA 1-885-718 | 53 |
| VA 1-885-719 | 51 |
| VA 1-886-703 | 49 |
| VA 1-887-734 | 53 |
| VA 1-889-439 | 51 |
| VA 1-889-441 | 46 |
| VA 1-889-447 | 47 |
| VA 1-889-453 | 51 |
| VA 1-889-458 | 50 |
| VA 1-889-459 | 46 |
| VA 1-889-460 | 51 |
| VA 1-889-465 | 52 |
| VA 1-889-466 | 49 |
| VA 1-889-471 | 53 |
| VA 1-889-479 | 50 |
| VA 1-889-486 | 52 |
| VA 1-889-491 | 49 |
| VA 1-889-492 | 53 |
| VA 1-889-493 | 47 |
| VA 1-889-494 | 53 |
| VA 1-889-495 | 51 |
| VA 1-889-497 | 51 |
| VA 1-889-498 | 53 |
| VA 1-892-911 | 52 |
| VA 1-892-912 | 50 |
| VA 1-892-914 | 53 |
| VA 1-892-915 | 53 |
| VA 1-892-916 | 49 |
| VA 1-892-918 | 53 |
| VA 1-892-919 | 53 |
| VA 1-892-921 | 50 |
| VA 1-892-922 | 53 |
| VA 1-892-923 | 53 |
| VA 1-892-924 | 53 |
| VA 1-892-925 | 53 |
| VA 1-892-957 | 53 |
| VA 1-892-960 | 50 |
| VA 1-892-961 | 53 |
| VA 1-892-962 | 53 |
| VA 1-892-963 | 51 |
| VA 1-892-964 | 45 |
| VA 1-892-965 | 48 |
| VA 1-892-966 | 51 |
| VA 1-892-968 | 53 |
| VA 1-892-970 | 52 |
| VA 1-892-971 | 51 |
| VA 1-892-972 | 53 |
| VA 1-892-974 | 48 |
| VA 1-892-976 | 53 |
| VA 1-892-978 | 52 |
| VA 1-892-979 | 53 |
| VA 1-893-124 | 53 |
| VA 1-893-130 | 52 |
| VA 1-893-134 | 53 |
| VA 1-893-135 | 53 |
| VA 1-893-137 | 53 |
| VA 1-893-140 | 50 |
| VA 1-893-144 | 52 |
| VA 1-893-147 | 53 |
| VA 1-893-194 | 51 |
| VA 1-893-196 | 50 |
| VA 1-893-220 | 53 |
| VA 1-893-222 | 47 |
| VA 1-893-225 | 53 |
| VA 1-893-227 | 51 |
| VA 1-893-228 | 53 |
| VA 1-893-229 | 52 |

| | |
|---|---|
| VA 1-893-230 | 52 |
| VA 1-893-231 | 52 |
| VA 1-893-233 | 47 |
| VA 1-893-234 | 52 |
| VA 1-893-235 | 48 |
| VA 1-893-236 | 53 |
| VA 1-893-285 | 53 |
| VA 1-893-286 | 52 |
| VA 1-893-287 | 53 |
| VA 1-893-313 | 52 |
| VA 1-893-314 | 48 |
| VA 1-893-315 | 51 |
| VA 1-893-317 | 50 |
| VA 1-893-319 | 53 |
| VA 1-893-320 | 52 |
| VA 1-893-323 | 53 |
| VA 1-893-325 | 52 |
| VA 1-893-327 | 53 |
| VA 1-893-328 | 50 |
| VA 1-893-329 | 53 |
| VA 1-893-331 | 53 |
| VA 1-893-333 | 49 |
| VA 1-893-869 | 53 |
| VA 1-893-872 | 53 |
| VA 1-893-876 | 53 |
| VA 1-893-877 | 53 |
| VA 1-893-881 | 50 |
| VA 1-893-884 | 51 |
| VA 1-893-901 | 44 |
| VA 1-894-205 | 53 |
| VA 1-894-209 | 51 |
| VA 1-894-210 | 44 |
| VA 1-894-212 | 53 |
| VA 1-894-213 | 53 |
| VA 1-894-217 | 53 |
| VA 1-894-218 | 50 |
| VA 1-894-220 | 52 |
| VA 1-894-226 | 52 |
| VA 1-894-229 | 43 |
| VA 1-894-247 | 51 |
| VA 1-894-248 | 49 |
| VA 1-894-260 | 52 |
| VA 1-894-448 | 51 |
| VA 1-894-450 | 53 |
| VA 1-894-462 | 42 |
| VA 1-894-463 | 50 |
| VA 1-894-466 | 53 |
| VA 1-894-471 | 48 |
| VA 1-894-475 | 53 |
| VA 1-894-690 | 53 |
| VA 1-894-717 | 52 |
| VA 1-894-718 | 50 |
| VA 1-896-584 | 50 |
| VA 1-896-585 | 51 |
| VA 1-896-726 | 45 |
| VA 1-896-731 | 52 |
| VA 1-896-732 | 45 |
| VA 1-896-735 | 53 |
| VA 1-896-737 | 50 |
| VA 1-896-739 | 53 |
| VA 1-896-743 | 44 |
| VA 1-897-936 | 50 |
| VA 1-897-937 | 53 |
| VA 1-897-942 | 51 |
| VA 1-897-952 | 53 |
| VA 1-897-959 | 53 |
| VA 1-898-030 | 53 |
| VA 1-898-031 | 51 |
| VA 1-898-032 | 48 |
| VA 1-898-033 | 52 |
| VA 1-898-035 | 45 |

| | |
|---|---|
| VA 1-898-321 | 53 |
| VA 1-898-328 | 52 |
| VA 1-898-335 | 53 |
| VA 1-898-337 | 52 |
| VA 1-898-339 | 53 |
| VA 1-900-223 | 52 |
| VA 1-900-899 | 50 |
| VA 1-900-900 | 53 |
| VA 1-900-901 | 50 |
| VA 1-900-913 | 52 |
| VA 1-900-914 | 51 |
| VA 1-903-982 | 50 |
| VA 1-903-983 | 45 |
| VA 1-903-985 | 51 |
| VA 1-903-986 | 41 |
| VA 1-903-988 | 43 |
| VA 1-903-989 | 52 |
| VA 1-903-992 | 50 |
| VA 1-903-996 | 53 |
| VA 1-903-998 | 44 |
| VA 1-905-886 | 51 |
| VA 1-905-887 | 53 |
| VA 1-905-888 | 47 |
| VA 1-905-889 | 52 |
| VA 1-905-890 | 49 |
| VA 1-905-891 | 47 |
| VA 1-905-892 | 52 |
| VA 1-905-893 | 45 |
| VA 1-909-003 | 53 |
| VA 1-909-004 | 52 |
| VA 1-909-057 | 53 |
| VA 1-909-123 | 52 |
| VA 1-909-124 | 51 |
| VA 1-909-125 | 48 |
| VA 1-909-501 | 53 |
| VA 1-909-503 | 50 |
| VA 1-909-505 | 45 |
| VA 1-909-562 | 53 |
| VA 1-909-564 | 52 |
| VA 1-909-566 | 53 |
| VA 1-909-567 | 44 |
| VA 1-909-585 | 43 |
| VA 1-914-215 | 53 |
| VA 1-915-131 | 51 |
| VA 1-915-133 | 53 |
| VA 1-916-022 | 47 |
| VA 1-916-025 | 53 |
| VA 1-916-026 | 53 |
| VA 1-916-027 | 53 |
| VA 1-916-028 | 50 |
| VA 1-916-029 | 53 |
| VA 1-916-030 | 53 |
| VA 1-916-032 | 52 |
| VA 1-916-033 | 52 |
| VA 1-916-034 | 52 |
| VA 1-916-035 | 48 |
| VA 1-916-036 | 53 |
| VA 1-916-040 | 53 |
| VA 1-916-041 | 49 |
| VA 1-916-110 | 51 |
| VA 1-916-113 | 52 |
| VA 1-917-052 | 47 |
| VA 1-917-053 | 51 |
| VA 1-917-056 | 51 |
| VA 1-917-057 | 49 |
| VA 1-917-059 | 52 |
| VA 1-917-062 | 50 |
| VA 1-917-064 | 51 |
| VA 1-917-067 | 52 |
| VA 1-917-069 | 52 |
| VA 1-917-071 | 53 |

| | |
|---|---|
| VA 1-917-074 | 53 |
| VA 1-917-083 | 53 |
| VA 1-917-084 | 51 |
| VA 1-917-087 | 53 |
| VA 1-917-088 | 49 |
| VA 1-917-089 | 50 |
| VA 1-917-091 | 53 |
| VA 1-917-092 | 53 |
| VA 1-917-095 | 51 |
| VA 1-917-101 | 50 |
| VA 1-917-146 | 52 |
| VA 1-917-878 | 52 |
| VA 1-917-879 | 52 |
| VA 1-917-880 | 50 |
| VA 1-917-882 | 51 |
| VA 1-917-883 | 52 |
| VA 1-917-884 | 49 |
| VA 1-917-886 | 51 |
| VA 1-917-889 | 53 |
| VA 1-917-890 | 53 |
| VA 1-917-891 | 51 |
| VA 1-917-892 | 52 |
| VA 1-917-894 | 53 |
| VA 1-917-895 | 50 |
| VA 1-917-896 | 45 |
| VA 1-917-898 | 53 |
| VA 1-917-899 | 52 |
| VA 1-917-907 | 52 |
| VA 1-918-004 | 52 |
| VA 1-918-005 | 52 |
| VA 1-918-009 | 53 |
| VA 1-918-017 | 50 |
| VA 1-918-019 | 48 |
| VA 1-918-021 | 52 |
| VA 1-918-024 | 50 |
| VA 1-918-028 | 53 |
| VA 1-918-029 | 53 |
| VA 1-918-032 | 50 |
| VA 1-918-033 | 52 |
| VA 1-918-034 | 52 |
| VA 1-918-044 | 53 |
| VA 1-918-045 | 53 |
| VA 1-918-048 | 53 |
| VA 1-918-050 | 53 |
| VA 1-918-053 | 51 |
| VA 1-918-059 | 50 |
| VA 1-918-062 | 52 |
| VA 1-918-067 | 44 |
| VA 1-918-069 | 52 |
| VA 1-918-072 | 52 |
| VA 1-919-937 | 53 |
| VA 1-919-941 | 52 |
| VA 1-919-943 | 52 |
| VA 1-919-944 | 47 |
| VA 1-919-946 | 53 |
| VA 1-919-949 | 52 |
| VA 1-919-951 | 49 |
| VA 1-919-952 | 53 |
| VA 1-919-955 | 53 |
| VA 1-919-958 | 53 |
| VA 1-919-960 | 51 |
| VA 1-919-962 | 48 |
| VA 1-922-153 | 49 |
| VA 1-922-154 | 52 |
| VA 1-922-156 | 51 |
| VA 1-922-157 | 52 |
| VA 1-922-160 | 51 |
| VA 1-922-167 | 51 |
| VA 1-922-168 | 51 |
| VA 1-922-171 | 52 |
| VA 1-922-244 | 51 |

| | |
|---|---|
| VA 1-925-161 | 53 |
| VA 1-925-162 | 48 |
| VA 1-925-163 | 49 |
| VA 1-925-164 | 52 |
| VA 1-925-165 | 53 |
| VA 1-925-166 | 52 |
| VA 1-925-168 | 53 |
| VA 1-925-169 | 53 |
| VA 1-925-171 | 53 |
| VA 1-925-173 | 50 |
| VA 1-925-174 | 53 |
| VA 1-925-175 | 52 |
| VA 1-925-176 | 53 |
| VA 1-926-689 | 53 |
| VA 1-926-696 | 52 |
| VA 1-926-700 | 52 |
| VA 1-926-713 | 51 |
| VA 1-926-716 | 52 |
| VA 1-926-717 | 53 |
| VA 1-926-718 | 50 |
| VA 1-926-723 | 51 |
| VA 1-926-724 | 53 |
| VA 1-926-727 | 49 |
| VA 1-926-728 | 51 |
| VA 1-926-729 | 52 |
| VA 1-926-730 | 51 |
| VA 1-926-731 | 47 |
| VA 1-926-732 | 53 |
| VA 1-926-733 | 53 |
| VA 1-926-734 | 53 |
| VA 1-926-735 | 52 |
| VA 1-926-736 | 53 |
| VA 1-927-730 | 51 |
| VA 1-927-731 | 51 |
| VA 1-927-732 | 50 |
| VA 1-927-733 | 53 |
| VA 1-927-734 | 53 |
| VA 1-927-735 | 53 |
| VA 1-927-737 | 53 |
| VA 1-927-801 | 42 |
| VA 1-927-803 | 53 |
| VA 1-927-847 | 52 |
| VA 1-927-849 | 53 |
| VA 1-927-854 | 50 |
| VA 1-927-855 | 53 |
| VA 1-927-857 | 53 |
| VA 1-927-861 | 50 |
| VA 1-927-935 | 53 |
| VA 1-929-080 | 51 |
| VA 1-929-094 | 50 |
| VA 1-929-096 | 53 |
| VA 1-929-097 | 51 |
| VA 1-929-100 | 53 |
| VA 1-929-103 | 51 |
| VA 1-929-104 | 51 |
| VA 1-929-105 | 51 |
| VA 1-929-107 | 49 |
| VA 1-929-109 | 49 |
| VA 1-929-112 | 50 |
| VA 1-929-970 | 51 |
| VA 1-929-974 | 52 |
| VA 1-929-978 | 52 |
| VA 1-929-986 | 52 |
| VA 1-929-988 | 46 |
| VA 1-929-994 | 50 |
| VA 1-930-001 | 50 |
| VA 1-930-018 | 53 |
| VA 1-930-028 | 53 |
| VA 1-930-041 | 53 |
| VA 1-930-046 | 53 |
| VA 1-930-061 | 51 |

| | |
|---|---|
| VA 1-930-070 | 52 |
| VA 1-930-077 | 50 |
| VA 1-930-081 | 51 |
| VA 1-930-083 | 50 |
| VA 1-930-087 | 53 |
| VA 1-930-141 | 53 |
| VA 1-930-150 | 52 |
| VA 1-931-408 | 52 |
| VA 1-931-409 | 50 |
| VA 1-931-410 | 52 |
| VA 1-931-414 | 52 |
| VA 1-931-415 | 53 |
| VA 1-931-416 | 52 |
| VA 1-931-418 | 53 |
| VA 1-931-420 | 49 |
| VA 1-931-421 | 53 |
| VA 1-931-423 | 51 |
| VA 1-931-424 | 47 |
| VA 1-931-425 | 52 |
| VA 1-931-426 | 53 |
| VA 1-931-430 | 53 |
| VA 1-931-431 | 52 |
| VA 1-931-479 | 52 |
| VA 1-931-481 | 53 |
| VA 1-931-513 | 52 |
| VA 1-932-040 | 49 |
| VA 1-932-047 | 53 |
| VA 1-936-270 | 53 |
| VA 1-936-272 | 50 |
| VA 1-936-273 | 51 |
| VA 1-936-274 | 51 |
| VA 1-936-275 | 52 |
| VA 1-936-276 | 52 |
| VA 1-936-277 | 52 |
| VA 1-936-279 | 47 |
| VA 1-936-282 | 52 |
| VA 1-936-284 | 50 |
| VA 1-936-286 | 52 |
| VA 1-936-288 | 53 |
| VA 1-936-289 | 51 |
| VA 1-936-291 | 52 |
| VA 1-936-292 | 52 |
| VA 1-936-293 | 53 |
| VA 1-936-294 | 53 |
| VA 1-936-295 | 51 |
| VA 1-936-301 | 52 |
| VA 1-936-303 | 46 |
| VA 1-936-308 | 48 |
| VA 1-936-309 | 47 |
| VA 1-936-312 | 53 |
| VA 1-936-332 | 51 |
| VA 1-936-333 | 52 |
| VA 1-936-334 | 50 |
| VA 1-936-336 | 51 |
| VA 1-936-337 | 53 |
| VA 1-936-338 | 53 |
| VA 1-936-340 | 52 |
| VA 1-936-341 | 53 |
| VA 1-936-342 | 51 |
| VA 1-936-345 | 51 |
| VA 1-936-346 | 41 |
| VA 1-936-348 | 50 |
| VA 1-936-349 | 49 |
| VA 1-936-350 | 53 |
| VA 1-936-351 | 53 |
| VA 1-936-357 | 52 |
| VA 1-936-359 | 49 |
| VA 1-936-361 | 53 |
| VA 1-936-365 | 49 |
| VA 1-936-376 | 51 |
| VA 1-936-378 | 53 |

| | |
|---|---|
| VA 1-936-389 | 53 |
| VA 1-936-390 | 53 |
| VA 1-936-407 | 46 |
| VA 1-936-408 | 52 |
| VA 1-936-409 | 52 |
| VA 1-936-573 | 51 |
| VA 1-936-574 | 53 |
| VA 1-937-689 | 49 |
| VA 1-937-690 | 53 |
| VA 1-937-693 | 53 |
| VA 1-937-696 | 53 |
| VA 1-937-698 | 47 |
| VA 1-937-699 | 53 |
| VA 1-937-700 | 53 |
| VA 1-937-701 | 52 |
| VA 1-937-706 | 51 |
| VA 1-937-707 | 52 |
| VA 1-937-713 | 52 |
| VA 1-937-714 | 51 |
| VA 1-937-715 | 51 |
| VA 1-937-736 | 50 |
| VA 1-937-742 | 53 |
| VA 1-937-743 | 53 |
| VA 1-937-744 | 53 |
| VA 1-937-747 | 52 |
| VA 1-937-749 | 52 |
| VA 1-937-795 | 53 |
| VA 1-937-798 | 52 |
| VA 1-937-799 | 53 |
| VA 1-937-801 | 50 |
| VA 1-937-803 | 53 |
| VA 1-937-962 | 52 |
| VA 1-937-971 | 48 |
| VA 1-937-973 | 51 |
| VA 1-937-977 | 48 |
| VA 1-937-991 | 53 |
| VA 1-937-993 | 52 |
| VA 1-937-996 | 52 |
| VA 1-938-106 | 50 |
| VA 1-938-902 | 48 |
| VA 1-938-907 | 53 |
| VA 1-938-912 | 45 |
| VA 1-938-960 | 51 |
| VA 1-938-963 | 50 |
| VA 1-939-385 | 50 |
| VA 1-939-386 | 50 |
| VA 1-939-390 | 53 |
| VA 1-939-393 | 53 |
| VA 1-939-395 | 53 |
| VA 1-939-596 | 53 |
| VA 1-940-106 | 49 |
| VA 1-940-109 | 53 |
| VA 1-940-110 | 52 |
| VA 1-940-113 | 53 |
| VA 1-940-182 | 53 |
| VA 1-940-185 | 49 |
| VA 1-940-193 | 53 |
| VA 1-940-196 | 50 |
| VA 1-940-197 | 45 |
| VA 1-940-198 | 53 |
| VA 1-940-199 | 49 |
| VA 1-940-201 | 53 |
| VA 1-940-202 | 53 |
| VA 1-940-205 | 52 |
| VA 1-940-206 | 53 |
| VA 1-940-207 | 46 |
| VA 1-940-209 | 51 |
| VA 1-940-210 | 52 |
| VA 1-944-572 | 53 |
| VA 1-944-574 | 46 |
| VA 1-946-718 | 53 |

| | |
|---|---|
| VA 1-946-725 | 52 |
| VA 1-946-727 | 53 |
| VA 1-946-755 | 52 |
| VA 1-946-757 | 50 |
| VA 1-946-759 | 53 |
| VA 1-946-761 | 52 |
| VA 1-946-762 | 53 |
| VA 1-946-773 | 44 |
| VA 1-946-792 | 48 |
| VA 1-946-796 | 50 |
| VA 1-946-799 | 51 |
| VA 1-946-801 | 51 |
| VA 1-946-839 | 50 |
| VA 1-946-843 | 53 |
| VA 1-946-847 | 53 |
| VA 1-946-858 | 48 |
| VA 1-946-869 | 50 |
| VA 1-946-870 | 53 |
| VA 1-946-889 | 53 |
| VA 1-946-891 | 52 |
| VA 1-946-893 | 52 |
| VA 1-946-976 | 53 |
| VA 1-946-979 | 47 |
| VA 1-946-980 | 53 |
| VA 1-946-981 | 50 |
| VA 1-946-982 | 53 |
| VA 1-946-984 | 51 |
| VA 1-946-986 | 46 |
| VA 1-946-987 | 52 |
| VA 1-946-991 | 53 |
| VA 1-947-016 | 52 |
| VA 1-947-020 | 52 |
| VA 1-947-021 | 52 |
| VA 1-947-026 | 50 |
| VA 1-947-031 | 49 |
| VA 1-947-035 | 53 |
| VA 1-947-037 | 51 |
| VA 1-947-040 | 51 |
| VA 1-947-045 | 52 |
| VA 1-947-046 | 49 |
| VA 1-947-065 | 51 |
| VA 1-947-067 | 49 |
| VA 1-947-069 | 49 |
| VA 1-947-071 | 51 |
| VA 1-947-072 | 52 |
| VA 1-947-076 | 51 |
| VA 1-947-081 | 51 |
| VA 1-947-085 | 53 |
| VA 1-947-088 | 50 |
| VA 1-947-092 | 52 |
| VA 1-947-113 | 48 |
| VA 1-947-115 | 50 |
| VA 1-947-117 | 45 |
| VA 1-947-119 | 53 |
| VA 1-947-133 | 53 |
| VA 1-947-136 | 51 |
| VA 1-947-178 | 51 |
| VA 1-947-180 | 52 |
| VA 1-947-182 | 50 |
| VA 1-947-184 | 53 |
| VA 1-947-186 | 48 |
| VA 1-947-189 | 50 |
| VA 1-947-193 | 52 |
| VA 1-947-358 | 53 |
| VA 1-947-360 | 51 |
| VA 1-947-362 | 50 |
| VA 1-947-364 | 50 |
| VA 1-947-365 | 51 |
| VA 1-947-366 | 51 |
| VA 1-947-367 | 50 |
| VA 1-947-378 | 53 |

| | |
|---|---|
| VA 1-947-379 | 46 |
| VA 1-947-380 | 53 |
| VA 1-947-381 | 52 |
| VA 1-947-382 | 47 |
| VA 1-947-395 | 52 |
| VA 1-947-396 | 53 |
| VA 1-947-400 | 53 |
| VA 1-947-401 | 52 |
| VA 1-947-423 | 53 |
| VA 1-947-425 | 51 |
| VA 1-947-426 | 50 |
| VA 1-947-427 | 53 |
| VA 1-947-430 | 53 |
| VA 1-947-431 | 52 |
| VA 1-947-433 | 52 |
| VA 1-950-579 | 52 |
| VA 1-950-669 | 46 |
| VA 1-950-670 | 53 |
| VA 1-950-671 | 53 |
| VA 1-950-672 | 49 |
| VA 1-950-673 | 51 |
| VA 1-950-674 | 52 |
| VA 1-950-675 | 52 |
| VA 1-950-676 | 50 |
| VA 1-950-677 | 42 |
| VA 1-950-679 | 44 |
| VA 1-950-681 | 52 |
| VA 1-950-682 | 49 |
| VA 1-950-684 | 42 |
| VA 1-950-685 | 53 |
| VA 1-950-686 | 53 |
| VA 1-950-689 | 47 |
| VA 1-950-691 | 52 |
| VA 1-950-692 | 50 |
| VA 1-950-693 | 50 |
| VA 1-950-694 | 51 |
| VA 1-950-698 | 48 |
| VA 1-950-701 | 51 |
| VA 1-950-703 | 53 |
| VA 1-950-704 | 51 |
| VA 1-950-708 | 52 |
| VA 1-950-718 | 52 |
| VA 1-950-719 | 51 |
| VA 1-950-720 | 51 |
| VA 1-950-722 | 51 |
| VA 1-950-723 | 53 |
| VA 1-950-725 | 51 |
| VA 1-950-727 | 53 |
| VA 1-950-728 | 49 |
| VA 1-950-729 | 53 |
| VA 1-950-730 | 53 |
| VA 1-950-831 | 48 |
| VA 1-950-833 | 47 |
| VA 1-950-835 | 53 |
| VA 1-950-846 | 50 |
| VA 1-950-850 | 48 |
| VA 1-950-861 | 53 |
| VA 1-950-869 | 53 |
| VA 1-950-871 | 53 |
| VA 1-950-945 | 53 |
| VA 1-950-946 | 53 |
| VA 1-950-947 | 52 |
| VA 1-950-948 | 51 |
| VA 1-950-949 | 52 |
| VA 1-950-950 | 51 |
| VA 1-950-951 | 53 |
| VA 1-950-953 | 52 |
| VA 1-950-954 | 52 |
| VA 1-950-955 | 51 |
| VA 1-950-956 | 53 |
| VA 1-950-958 | 52 |

| | |
|---|---|
| VA 1-950-959 | 52 |
| VA 1-950-960 | 46 |
| VA 1-951-046 | 50 |
| VA 1-951-048 | 53 |
| VA 1-951-049 | 53 |
| VA 1-951-050 | 47 |
| VA 1-951-052 | 53 |
| VA 1-951-053 | 53 |
| VA 1-951-054 | 51 |
| VA 1-951-055 | 50 |
| VA 1-951-056 | 52 |
| VA 1-951-058 | 48 |
| VA 1-951-059 | 50 |
| VA 1-951-060 | 51 |
| VA 1-951-061 | 51 |
| VA 1-951-064 | 52 |
| VA 1-951-065 | 53 |
| VA 1-951-066 | 53 |
| VA 1-951-067 | 48 |
| VA 1-951-068 | 53 |
| VA 1-951-069 | 51 |
| VA 1-951-151 | 52 |
| VA 1-951-153 | 43 |
| VA 1-951-156 | 53 |
| VA 1-951-158 | 52 |
| VA 1-951-160 | 53 |
| VA 1-951-168 | 53 |
| VA 1-951-170 | 53 |
| VA 1-951-171 | 52 |
| VA 1-951-173 | 50 |
| VA 1-951-177 | 47 |
| VA 1-951-179 | 51 |
| VA 1-951-183 | 53 |
| VA 1-951-684 | 52 |
| VA 1-951-685 | 51 |
| VA 1-951-686 | 53 |
| VA 1-951-687 | 48 |
| VA 1-951-688 | 51 |
| VA 1-951-689 | 53 |
| VA 1-951-690 | 52 |
| VA 1-951-691 | 52 |
| VA 1-951-692 | 51 |
| VA 1-951-693 | 51 |
| VA 1-951-694 | 53 |
| VA 1-951-695 | 53 |
| VA 1-951-696 | 49 |
| VA 1-951-697 | 50 |
| VA 1-951-698 | 50 |
| VA 1-951-699 | 51 |
| VA 1-951-700 | 53 |
| VA 1-951-701 | 45 |
| VA 1-951-702 | 53 |
| VA 1-951-726 | 53 |
| VA 1-952-454 | 52 |
| VA 1-952-457 | 51 |
| VA 1-952-458 | 50 |
| VA 1-952-461 | 53 |
| VA 1-952-462 | 50 |
| VA 1-952-463 | 51 |
| VA 1-952-464 | 52 |
| VA 1-952-465 | 53 |
| VA 1-952-466 | 52 |
| VA 1-952-468 | 53 |
| VA 1-952-470 | 48 |
| VA 1-952-472 | 52 |
| VA 1-952-473 | 52 |
| VA 1-952-474 | 52 |
| VA 1-952-477 | 53 |
| VA 1-952-478 | 51 |
| VA 1-952-479 | 53 |
| VA 1-952-480 | 53 |

| | |
|---|---|
| VA 1-952-481 | 50 |
| VA 1-952-483 | 53 |
| VA 1-952-484 | 51 |
| VA 1-952-485 | 53 |
| VA 1-952-487 | 51 |
| VA 1-952-488 | 48 |
| VA 1-952-491 | 52 |
| VA 1-952-492 | 50 |
| VA 1-952-493 | 51 |
| VA 1-952-494 | 52 |
| VA 1-952-495 | 53 |
| VA 1-952-496 | 53 |
| VA 1-952-498 | 51 |
| VA 1-952-499 | 45 |
| VA 1-952-501 | 43 |
| VA 1-952-502 | 53 |
| VA 1-952-527 | 51 |
| VA 1-952-529 | 52 |
| VA 1-952-589 | 52 |
| VA 1-952-590 | 53 |
| VA 1-952-595 | 51 |
| VA 1-952-597 | 44 |
| VA 1-952-598 | 52 |
| VA 1-952-601 | 52 |
| VA 1-952-603 | 53 |
| VA 1-952-606 | 51 |
| VA 1-952-607 | 51 |
| VA 1-952-609 | 50 |
| VA 1-952-610 | 50 |
| VA 1-952-613 | 51 |
| VA 1-952-614 | 47 |
| VA 1-952-617 | 53 |
| VA 1-952-618 | 51 |
| VA 1-952-620 | 52 |
| VA 1-952-635 | 50 |
| VA 1-952-696 | 52 |
| VA 1-952-698 | 51 |
| VA 1-952-699 | 49 |
| VA 1-952-700 | 53 |
| VA 1-952-701 | 53 |
| VA 1-952-702 | 51 |
| VA 1-952-703 | 53 |
| VA 1-952-704 | 50 |
| VA 1-952-705 | 49 |
| VA 1-952-707 | 53 |
| VA 1-952-709 | 52 |
| VA 1-952-710 | 53 |
| VA 1-952-711 | 53 |
| VA 1-952-713 | 52 |
| VA 1-952-720 | 52 |
| VA 1-955-557 | 53 |
| VA 1-955-562 | 50 |
| VA 1-955-564 | 52 |
| VA 1-955-567 | 50 |
| VA 1-955-572 | 51 |
| VA 1-955-575 | 53 |
| VA 1-955-579 | 53 |
| VA 1-955-582 | 50 |
| VA 1-955-585 | 49 |
| VA 1-955-588 | 53 |
| VA 1-955-596 | 53 |
| VA 1-955-602 | 52 |
| VA 1-955-604 | 53 |
| VA 1-955-605 | 52 |
| VA 1-955-606 | 52 |
| VA 1-955-611 | 52 |
| VA 1-955-615 | 53 |
| VA 1-955-632 | 53 |
| VA 1-955-633 | 51 |
| VA 1-955-634 | 53 |
| VA 1-955-636 | 46 |

| | |
|---|---|
| VA 1-956-280 | 53 |
| VA 1-956-281 | 53 |
| VA 1-956-282 | 53 |
| VA 1-956-283 | 52 |
| VA 1-956-284 | 52 |
| VA 1-956-286 | 52 |
| VA 1-964-514 | 51 |
| VA 1-964-515 | 52 |
| VA 1-964-516 | 53 |
| VA 1-964-518 | 53 |
| VA 1-964-520 | 42 |
| VA 1-964-521 | 53 |
| VA 1-964-522 | 50 |
| VA 1-964-523 | 51 |
| VA 1-964-524 | 51 |
| VA 1-964-526 | 51 |
| VA 1-964-527 | 44 |
| VA 1-964-528 | 53 |
| VA 1-964-529 | 53 |
| VA 1-964-530 | 52 |
| VA 1-964-531 | 47 |
| VA 1-964-532 | 53 |
| VA 1-964-533 | 52 |
| VA 1-964-534 | 52 |
| VA 1-972-624 | 51 |
| VA 1-972-665 | 51 |
| VA 1-972-666 | 50 |
| VA 1-972-667 | 44 |
| VA 1-972-669 | 52 |
| VA 1-972-671 | 52 |
| VA 1-972-672 | 52 |
| VA 1-972-674 | 52 |
| VA 1-972-676 | 49 |
| VA 1-972-677 | 47 |
| VA 1-972-678 | 52 |
| VA 1-972-681 | 53 |
| VA 1-972-682 | 53 |
| VA 1-972-687 | 49 |
| VA 1-972-694 | 52 |
| VA 1-972-749 | 51 |
| VA 1-972-751 | 53 |
| VA 1-972-754 | 52 |
| VA 1-972-847 | 51 |
| VA 1-972-858 | 53 |
| VA 1-972-860 | 51 |
| VA 1-972-862 | 50 |
| VA 1-972-863 | 52 |
| VA 1-972-865 | 51 |
| VA 1-972-866 | 48 |
| VA 1-972-867 | 52 |
| VA 1-972-869 | 53 |
| VA 1-972-870 | 52 |
| VA 1-972-873 | 53 |
| VA 1-972-874 | 52 |
| VA 1-972-875 | 52 |
| VA 1-972-876 | 51 |
| VA 1-972-879 | 53 |
| VA 1-972-880 | 52 |
| VA 1-972-881 | 53 |
| VA 1-972-882 | 52 |
| VA 1-973-045 | 53 |
| VA 1-973-049 | 51 |
| VA 1-973-055 | 52 |
| VA 1-973-057 | 52 |
| VA 1-973-058 | 53 |
| VA 1-973-059 | 52 |
| VA 1-973-060 | 53 |
| VA 1-973-061 | 52 |
| VA 1-973-062 | 50 |
| VA 1-973-063 | 52 |
| VA 1-973-064 | 53 |

| | |
|---|---|
| VA 1-973-066 | 52 |
| VA 1-973-067 | 52 |
| VA 1-973-069 | 47 |
| VA 1-973-070 | 53 |
| VA 1-973-071 | 50 |
| VA 1-973-073 | 51 |
| VA 1-973-074 | 51 |
| VA 1-973-075 | 52 |
| VA 1-973-076 | 53 |
| VA 1-973-077 | 52 |
| VA 1-973-078 | 52 |
| VA 1-973-084 | 52 |
| VA 1-973-085 | 53 |
| VA 1-973-087 | 53 |
| VA 1-973-089 | 49 |
| VA 1-973-090 | 51 |
| VA 1-973-095 | 49 |
| VA 1-973-101 | 49 |
| VA 1-973-104 | 53 |
| VA 1-973-105 | 40 |
| VA 1-973-106 | 50 |
| VA 1-973-117 | 43 |
| VA 1-973-118 | 50 |
| VA 1-973-119 | 51 |
| VA 1-973-121 | 51 |
| VA 1-973-123 | 51 |
| VA 1-973-125 | 48 |
| VA 1-973-126 | 51 |
| VA 1-973-128 | 46 |
| VA 1-973-129 | 52 |
| VA 1-973-131 | 51 |
| VA 1-973-134 | 52 |
| VA 1-973-135 | 53 |
| VA 1-973-138 | 53 |
| VA 1-973-140 | 46 |
| VA 1-973-141 | 53 |
| VA 1-973-142 | 51 |
| VA 1-973-145 | 53 |
| VA 1-973-146 | 53 |
| VA 1-973-148 | 52 |
| VA 1-973-151 | 49 |
| VA 1-973-155 | 52 |
| VA 1-973-157 | 52 |
| VA 1-973-355 | 51 |
| VA 1-973-356 | 49 |
| VA 1-973-357 | 51 |
| VA 1-973-358 | 52 |
| VA 1-973-359 | 52 |
| VA 1-973-360 | 52 |
| VA 1-973-365 | 53 |
| VA 1-973-367 | 53 |
| VA 1-973-368 | 51 |
| VA 1-973-369 | 45 |
| VA 1-973-370 | 51 |
| VA 1-973-371 | 53 |
| VA 1-973-372 | 53 |
| VA 1-973-373 | 49 |
| VA 1-973-375 | 53 |
| VA 1-973-376 | 51 |
| VA 1-973-377 | 47 |
| VA 1-973-399 | 51 |
| VA 1-973-402 | 52 |
| VA 1-973-417 | 50 |
| VA 1-973-458 | 53 |
| VA 1-973-460 | 49 |
| VA 1-973-462 | 48 |
| VA 1-973-468 | 52 |
| VA 1-973-675 | 52 |
| VA 1-973-676 | 52 |
| VA 1-973-677 | 47 |
| VA 1-973-678 | 49 |

| | |
|---|---|
| VA 1-973-679 | 53 |
| VA 1-973-680 | 49 |
| VA 1-973-681 | 53 |
| VA 1-973-682 | 53 |
| VA 1-973-683 | 45 |
| VA 1-973-884 | 53 |
| VA 1-973-885 | 52 |
| VA 1-973-886 | 53 |
| VA 1-973-887 | 53 |
| VA 1-973-888 | 52 |
| VA 1-973-889 | 52 |
| VA 1-973-890 | 46 |
| VA 1-973-891 | 52 |
| VA 1-973-893 | 53 |
| VA 1-973-894 | 53 |
| VA 1-973-895 | 50 |
| VA 1-973-896 | 50 |
| VA 1-973-897 | 53 |
| VA 1-973-898 | 52 |
| VA 1-973-899 | 52 |
| VA 1-973-900 | 53 |
| VA 1-973-901 | 51 |
| VA 1-973-903 | 52 |
| VA 1-973-904 | 53 |
| VA 1-973-905 | 52 |
| VA 1-973-941 | 52 |
| VA 1-973-943 | 52 |
| VA 1-974-181 | 53 |
| VA 1-974-188 | 53 |
| VA 1-974-850 | 53 |
| VA 1-974-851 | 51 |
| VA 1-974-852 | 53 |
| VA 1-974-853 | 51 |
| VA 1-974-854 | 52 |
| VA 1-974-856 | 51 |
| VA 1-974-857 | 52 |
| VA 1-974-867 | 53 |
| VA 1-980-153 | 52 |
| VA 1-980-155 | 52 |
| VA 1-980-156 | 51 |
| VA 1-980-158 | 52 |
| VA 1-980-159 | 53 |
| VA 1-980-162 | 51 |
| VA 1-980-164 | 53 |
| VA 1-980-166 | 53 |
| VA 1-980-168 | 53 |
| VA 1-980-170 | 53 |
| VA 1-980-173 | 51 |
| VA 1-980-175 | 53 |
| VA 1-980-177 | 51 |
| VA 1-980-178 | 53 |
| VA 1-980-179 | 51 |
| VA 1-980-183 | 53 |
| VA 1-980-186 | 51 |
| VA 1-980-187 | 48 |
| VA 1-980-189 | 51 |
| VA 1-980-210 | 53 |
| VA 1-980-212 | 52 |
| VA 1-980-213 | 52 |
| VA 1-980-214 | 53 |
| VA 1-980-215 | 52 |
| VA 1-980-216 | 53 |
| VA 1-980-217 | 51 |
| VA 1-980-218 | 53 |
| VA 1-980-219 | 51 |
| VA 1-980-221 | 53 |
| VA 1-980-222 | 43 |
| VA 1-980-223 | 52 |
| VA 1-980-224 | 52 |
| VA 1-980-225 | 51 |
| VA 1-980-226 | 52 |

| | |
|---|---|
| VA 1-980-227 | 52 |
| VA 1-980-228 | 52 |
| VA 1-980-229 | 53 |
| VA 1-980-230 | 51 |
| VA 1-980-250 | 49 |
| VA 1-980-252 | 51 |
| VA 1-980-254 | 53 |
| VA 1-980-256 | 53 |
| VA 1-980-257 | 53 |
| VA 1-980-258 | 51 |
| VA 1-980-259 | 53 |
| VA 1-980-295 | 50 |
| VA 1-980-299 | 53 |
| VA 1-980-300 | 51 |
| VA 1-980-302 | 51 |
| VA 1-980-303 | 52 |
| VA 1-980-308 | 52 |
| VA 1-980-311 | 49 |
| VA 1-980-312 | 52 |
| VA 1-980-313 | 52 |
| VA 1-980-314 | 52 |
| VA 1-980-315 | 51 |
| VA 1-980-317 | 48 |
| VA 1-980-320 | 52 |
| VA 1-980-321 | 45 |
| VA 1-980-399 | 51 |
| VA 1-980-406 | 51 |
| VA 1-980-408 | 51 |
| VA 1-980-409 | 49 |
| VA 1-980-411 | 52 |
| VA 1-980-453 | 53 |
| VA 1-980-455 | 51 |
| VA 1-980-461 | 50 |
| VA 1-980-512 | 51 |
| VA 1-980-514 | 52 |
| VA 1-980-515 | 52 |
| VA 1-980-517 | 50 |
| VA 1-980-518 | 53 |
| VA 1-980-520 | 51 |
| VA 1-980-521 | 53 |
| VA 1-980-522 | 46 |
| VA 1-980-611 | 53 |
| VA 1-980-614 | 53 |
| VA 1-980-634 | 49 |
| VA 1-980-741 | 52 |
| VA 1-980-765 | 50 |
| VA 1-980-769 | 52 |
| VA 1-980-770 | 52 |
| VA 1-980-771 | 52 |
| VA 1-980-862 | 53 |
| VA 1-980-864 | 51 |
| VA 1-980-865 | 51 |
| VA 1-980-866 | 53 |
| VA 1-980-867 | 52 |
| VA 1-980-870 | 49 |
| VA 1-980-872 | 51 |
| VA 1-980-875 | 52 |
| VA 1-980-878 | 51 |
| VA 1-980-932 | 53 |
| VA 1-980-934 | 52 |
| VA 1-981-030 | 48 |
| VA 1-981-031 | 52 |
| VA 1-981-043 | 52 |
| VA 1-981-051 | 49 |
| VA 1-981-055 | 51 |
| VA 1-981-077 | 53 |
| VA 1-981-080 | 53 |
| VA 1-981-084 | 51 |
| VA 1-981-087 | 51 |
| VA 1-981-088 | 52 |
| VA 1-981-090 | 53 |

| | |
|---|---|
| VA 1-981-091 | 53 |
| VA 1-981-094 | 50 |
| VA 1-981-096 | 52 |
| VA 1-981-099 | 53 |
| VA 1-981-105 | 52 |
| VA 1-981-109 | 52 |
| VA 1-981-123 | 48 |
| VA 1-981-127 | 46 |
| VA 1-981-130 | 49 |
| VA 1-981-134 | 51 |
| VA 1-981-135 | 53 |
| VA 1-981-137 | 52 |
| VA 1-981-142 | 53 |
| VA 1-981-143 | 53 |
| VA 1-981-146 | 53 |
| VA 1-981-147 | 49 |
| VA 1-981-148 | 48 |
| VA 1-981-149 | 50 |
| VA 1-981-198 | 53 |
| VA 1-981-207 | 48 |
| VA 1-981-210 | 52 |
| VA 1-981-211 | 50 |
| VA 1-981-214 | 53 |
| VA 1-981-228 | 53 |
| VA 1-981-232 | 49 |
| VA 1-981-234 | 52 |
| VA 1-981-239 | 49 |
| VA 1-981-250 | 47 |
| VA 1-981-268 | 53 |
| VA 1-981-287 | 49 |
| VA 1-981-292 | 53 |
| VA 1-981-296 | 52 |
| VA 1-981-298 | 51 |
| VA 1-981-303 | 52 |
| VA 1-981-495 | 52 |
| VA 1-981-496 | 52 |
| VA 1-981-498 | 51 |
| VA 1-981-500 | 46 |
| VA 1-981-501 | 52 |
| VA 1-981-503 | 49 |
| VA 1-981-507 | 51 |
| VA 1-981-508 | 52 |
| VA 1-981-513 | 53 |
| VA 1-981-518 | 51 |
| VA 1-981-522 | 47 |
| VA 1-981-531 | 53 |
| VA 1-981-533 | 52 |
| VA 1-981-536 | 50 |
| VA 1-981-539 | 48 |
| VA 1-981-542 | 52 |
| VA 1-981-543 | 48 |
| VA 1-982-006 | 52 |
| VA 1-982-008 | 53 |
| VA 1-982-112 | 52 |
| VA 1-982-115 | 53 |
| VA 1-982-119 | 53 |
| VA 1-982-123 | 52 |
| VA 1-982-129 | 50 |
| VA 1-982-136 | 53 |
| VA 1-982-139 | 52 |
| VA 1-982-149 | 52 |
| VA 1-982-152 | 53 |
| VA 1-982-155 | 51 |
| VA 1-982-163 | 53 |
| VA 1-983-239 | 51 |
| VA 1-983-326 | 52 |
| VA 1-983-327 | 53 |
| VA 1-983-328 | 51 |
| VA 1-984-756 | 52 |
| VA 1-984-758 | 51 |
| VA 1-984-759 | 52 |

| | |
|---|---|
| VA 1-984-760 | 43 |
| VA 1-984-762 | 49 |
| VA 1-984-763 | 49 |
| VA 1-984-765 | 53 |
| VA 1-984-766 | 49 |
| VA 1-984-768 | 46 |
| VA 1-984-769 | 51 |
| VA 1-984-771 | 52 |
| VA 1-984-772 | 53 |
| VA 1-984-773 | 51 |
| VA 1-984-774 | 53 |
| VA 1-984-775 | 52 |
| VA 1-984-776 | 51 |
| VA 1-984-777 | 52 |
| VA 1-984-778 | 52 |
| VA 1-984-781 | 51 |
| VA 1-984-856 | 53 |
| VA 1-987-501 | 52 |
| VA 1-987-566 | 51 |
| VA 1-987-568 | 53 |
| VA 1-987-570 | 53 |
| VA 1-987-572 | 46 |
| VA 1-987-574 | 53 |
| VA 1-987-577 | 47 |
| VA 1-987-579 | 52 |
| VA 1-987-584 | 53 |
| VA 1-987-585 | 42 |
| VA 1-987-586 | 53 |
| VA 1-987-587 | 42 |
| VA 1-987-588 | 48 |
| VA 1-987-589 | 52 |
| VA 1-987-590 | 48 |
| VA 1-987-635 | 52 |
| VA 1-987-637 | 53 |
| VA 1-987-638 | 53 |
| VA 1-987-639 | 51 |
| VA 1-987-640 | 50 |
| VA 1-987-643 | 53 |
| VA 1-987-644 | 52 |
| VA 1-987-645 | 53 |
| VA 1-987-646 | 53 |
| VA 1-987-648 | 52 |
| VA 1-987-649 | 51 |
| VA 1-987-658 | 53 |
| VA 1-987-661 | 53 |
| VA 1-987-662 | 52 |
| VA 1-987-664 | 53 |
| VA 1-988-309 | 53 |
| VA 1-988-310 | 48 |
| VA 1-988-311 | 52 |
| VA 1-988-312 | 53 |
| VA 1-988-313 | 53 |
| VA 1-988-314 | 51 |
| VA 1-988-315 | 52 |
| VA 1-988-316 | 52 |
| VA 1-988-317 | 50 |
| VA 1-988-318 | 44 |
| VA 1-988-319 | 51 |
| VA 1-988-320 | 50 |
| VA 1-988-321 | 51 |
| VA 1-988-322 | 53 |
| VA 1-988-323 | 42 |
| VA 1-988-324 | 48 |
| VA 1-988-325 | 51 |
| VA 1-988-326 | 49 |
| VA 1-988-327 | 50 |
| VA 1-988-328 | 47 |
| VA 1-988-329 | 51 |
| VA 1-988-330 | 51 |
| VA 1-988-331 | 52 |
| VA 1-988-332 | 50 |

| | |
|---|---|
| VA 1-988-333 | 51 |
| VA 1-989-822 | 52 |
| VA 1-989-870 | 52 |
| VA 1-989-872 | 51 |
| VA 1-989-878 | 52 |
| VA 1-990-148 | 52 |
| VA 1-990-150 | 51 |
| VA 1-990-151 | 42 |
| VA 1-990-152 | 51 |
| VA 1-990-154 | 42 |
| VA 1-990-156 | 53 |
| VA 1-990-157 | 50 |
| VA 1-990-158 | 52 |
| VA 1-990-159 | 53 |
| VA 1-990-160 | 53 |
| VA 1-990-161 | 53 |
| VA 1-990-564 | 52 |
| VA 1-990-566 | 53 |
| VA 1-990-568 | 51 |
| VA 1-990-569 | 53 |
| VA 1-990-571 | 53 |
| VA 1-990-827 | 51 |
| VA 1-990-828 | 51 |
| VA 1-990-829 | 51 |
| VA 1-990-830 | 52 |
| VA 1-990-831 | 51 |
| VA 1-990-832 | 53 |
| VA 1-990-834 | 52 |
| VA 1-990-835 | 46 |
| VA 1-990-836 | 51 |
| VA 1-990-837 | 51 |
| VA 1-990-838 | 51 |
| VA 1-990-839 | 53 |
| VA 1-990-840 | 53 |
| VA 1-990-841 | 53 |
| VA 1-990-842 | 51 |
| VA 1-990-843 | 53 |
| VA 1-990-844 | 53 |
| VA 1-990-846 | 42 |
| VA 1-990-847 | 53 |
| VA 1-990-849 | 48 |
| VA 1-990-850 | 50 |
| VA 1-990-851 | 53 |
| VA 1-990-852 | 52 |
| VA 1-990-859 | 49 |
| VA 1-993-414 | 52 |
| VA 1-993-415 | 44 |
| VA 1-993-416 | 53 |
| VA 1-993-417 | 50 |
| VA 1-993-418 | 53 |
| VA 1-993-420 | 50 |
| VA 1-993-421 | 53 |
| VA 1-993-422 | 52 |
| VA 1-993-423 | 52 |
| VA 1-993-424 | 52 |
| VA 1-993-425 | 53 |
| VA 1-993-429 | 52 |
| VA 1-993-431 | 51 |
| VA 1-993-456 | 53 |
| VA 1-993-475 | 52 |
| VA 1-993-484 | 52 |
| VA 1-993-490 | 53 |
| VA 1-993-500 | 50 |
| VA 1-993-504 | 46 |
| VA 1-993-507 | 51 |
| VA 1-993-512 | 51 |
| VA 1-993-514 | 53 |
| VA 1-993-520 | 52 |
| VA 1-993-524 | 53 |
| VA 1-993-525 | 50 |
| VA 1-993-527 | 51 |

| | |
|---|---|
| VA 1-993-528 | 52 |
| VA 1-993-531 | 47 |
| VA 1-993-533 | 52 |
| VA 1-993-534 | 44 |
| VA 1-993-540 | 52 |
| VA 1-993-542 | 47 |
| VA 1-993-546 | 50 |
| VA 1-993-548 | 51 |
| VA 1-993-555 | 48 |
| VA 1-993-559 | 52 |
| VA 1-993-561 | 47 |
| VA 1-993-566 | 52 |
| VA 1-993-568 | 50 |
| VA 1-993-572 | 53 |
| VA 1-993-573 | 50 |
| VA 1-993-575 | 53 |
| VA 1-993-576 | 51 |
| VA 1-993-577 | 53 |
| VA 1-993-581 | 50 |
| VA 1-993-584 | 53 |
| VA 1-993-585 | 53 |
| VA 1-993-588 | 51 |
| VA 1-993-589 | 48 |
| VA 1-993-592 | 53 |
| VA 1-993-595 | 53 |
| VA 1-993-705 | 51 |
| VA 1-994-499 | 50 |
| VA 1-994-500 | 53 |
| VA 1-994-506 | 53 |
| VA 1-994-524 | 53 |
| VA 1-994-525 | 49 |
| VA 1-994-527 | 53 |
| VA 1-994-528 | 47 |
| VA 1-994-529 | 46 |
| VA 1-994-530 | 53 |
| VA 1-995-109 | 51 |
| VA 1-995-591 | 53 |
| VA 1-995-592 | 51 |
| VA 1-995-593 | 52 |
| VA 1-995-594 | 51 |
| VA 1-995-595 | 53 |
| VA 1-995-596 | 53 |
| VA 1-995-598 | 53 |
| VA 1-995-629 | 52 |
| VA 1-995-630 | 51 |
| VA 1-995-631 | 52 |
| VA 1-995-632 | 51 |
| VA 1-995-633 | 50 |
| VA 1-995-634 | 52 |
| VA 1-995-635 | 53 |
| VA 1-995-636 | 52 |
| VA 1-995-637 | 48 |
| VA 1-995-638 | 50 |
| VA 1-995-639 | 47 |
| VA 1-996-206 | 51 |
| VA 1-996-253 | 48 |
| VA 1-996-254 | 52 |
| VA 1-996-270 | 51 |
| VA 1-996-288 | 53 |
| VA 1-996-289 | 52 |
| VA 1-996-290 | 52 |
| VA 1-996-291 | 49 |
| VA 1-997-681 | 52 |
| VA 1-997-682 | 51 |
| VA 1-997-683 | 46 |
| VA 1-997-684 | 53 |
| VA 1-997-696 | 53 |
| VA 1-997-698 | 52 |
| VA 1-997-898 | 53 |
| VA 1-997-904 | 50 |
| VA 1-997-909 | 51 |

| | |
|---|---|
| VA 1-997-912 | 53 |
| VA 1-997-913 | 51 |
| VA 1-997-917 | 53 |
| VA 1-997-957 | 49 |
| VA 1-997-959 | 53 |
| VA 1-997-960 | 49 |
| VA 1-997-962 | 52 |
| VA 1-997-963 | 48 |
| VA 1-999-907 | 40 |
| VA 1-999-908 | 53 |
| VA 1-999-909 | 52 |
| VA 1-999-911 | 53 |
| VA 1-999-912 | 52 |
| VA 1-999-913 | 40 |
| VA 1-999-914 | 53 |
| VA 2-000-035 | 49 |
| VA 2-000-036 | 51 |
| VA 2-000-037 | 53 |
| VA 2-000-038 | 53 |
| VA 2-000-039 | 53 |
| VA 2-000-040 | 51 |
| VA 2-000-041 | 53 |
| VA 2-000-042 | 46 |
| VA 2-000-720 | 53 |
| VA 2-000-739 | 53 |
| VA 2-000-741 | 51 |
| VA 2-000-755 | 50 |
| VA 2-000-756 | 53 |
| VA 2-000-757 | 52 |
| VA 2-000-759 | 51 |
| VA 2-000-762 | 53 |
| VA 2-001-153 | 48 |
| VA 2-001-156 | 47 |
| VA 2-001-160 | 51 |
| VA 2-001-163 | 52 |
| VA 2-001-165 | 53 |
| VA 2-001-174 | 51 |
| VA 2-001-177 | 51 |
| VA 2-010-086 | 52 |
| VA 2-010-087 | 52 |
| VA 2-010-089 | 52 |
| VA 2-010-090 | 51 |
| VA 2-010-092 | 52 |
| VA 2-010-093 | 53 |
| VA 2-010-199 | 52 |
| VA 2-010-312 | 51 |
| VA 2-010-325 | 52 |
| VA 2-010-326 | 53 |
| VA 2-010-327 | 53 |
| VA 2-010-329 | 53 |
| VA 2-010-480 | 53 |
| VA 2-010-484 | 53 |
| VA 2-010-520 | 53 |
| VA 2-010-521 | 53 |
| VA 2-010-522 | 53 |
| VA 2-010-523 | 51 |
| VA 2-010-525 | 50 |
| VA 2-010-540 | 53 |
| VA 2-010-541 | 53 |
| VA 2-011-326 | 53 |
| VA 2-011-327 | 49 |
| VA 2-011-328 | 53 |
| VA 2-011-329 | 52 |
| VA 2-011-331 | 52 |
| VA 2-011-332 | 53 |
| VA 2-011-334 | 51 |
| VA 2-011-335 | 51 |
| VA 2-011-337 | 51 |
| VA 2-011-360 | 53 |
| VA 2-011-361 | 53 |
| VA 2-011-411 | 53 |

| | |
|---|---|
| VA 2-011-412 | 51 |
| VA 2-011-413 | 53 |
| VA 2-011-414 | 49 |
| VA 2-011-415 | 51 |
| VA 2-011-416 | 53 |
| VA 2-011-456 | 53 |
| VA 2-011-551 | 53 |
| VA 2-011-553 | 49 |
| VA 2-011-555 | 52 |
| VA 2-011-556 | 53 |
| VA 2-011-557 | 51 |
| VA 2-011-558 | 52 |
| VA 2-011-559 | 51 |
| VA 2-011-560 | 47 |
| VA 2-011-758 | 53 |
| VA 2-011-779 | 52 |
| VA 2-011-782 | 52 |
| VA 2-011-867 | 52 |
| VA 2-011-868 | 51 |
| VA 2-011-870 | 51 |
| VA 2-011-871 | 52 |
| VA 2-011-872 | 52 |
| VA 2-011-877 | 46 |
| VA 2-011-878 | 51 |
| VA 2-011-883 | 53 |
| VA 2-011-888 | 53 |
| VA 2-011-891 | 53 |
| VA 2-011-892 | 53 |
| VA 2-011-912 | 52 |
| VA 2-011-914 | 53 |
| VA 2-011-918 | 53 |
| VA 2-011-921 | 52 |
| VA 2-012-725 | 53 |
| VA 2-012-727 | 52 |
| VA 2-012-795 | 52 |
| VA 2-012-796 | 51 |
| VA 2-014-047 | 48 |
| VA 2-014-411 | 51 |
| VA 2-014-413 | 47 |
| VA 2-014-415 | 53 |
| VA 2-014-416 | 53 |
| VA 2-014-418 | 51 |
| VA 2-014-420 | 53 |
| VA 2-014-422 | 52 |
| VA 2-014-427 | 52 |
| VA 2-014-431 | 53 |
| VA 2-014-432 | 51 |
| VA 2-014-433 | 52 |
| VA 2-014-435 | 51 |
| VA 2-015-691 | 52 |
| VA 2-015-764 | 52 |
| VA 2-015-862 | 52 |
| VA 2-015-871 | 53 |
| VA 2-015-872 | 50 |
| VA 2-015-877 | 52 |
| VA 2-015-878 | 53 |
| VA 2-015-964 | 52 |
| VA 2-015-965 | 52 |
| VA 2-015-966 | 53 |
| VA 2-015-969 | 52 |
| VA 2-015-971 | 44 |
| VA 2-015-972 | 52 |
| VA 2-015-973 | 49 |
| VA 2-015-975 | 50 |
| VA 2-015-978 | 51 |
| VA 2-016-017 | 52 |
| VA 2-016-018 | 53 |
| VA 2-016-019 | 53 |
| VA 2-016-028 | 47 |
| VA 2-016-030 | 52 |
| VA 2-016-031 | 53 |

| VA 2-016-032 | 52 |
|---|---|
| VA 2-019-916 | 53 |
| VA 2-019-918 | 53 |
| VA 2-022-108 | 52 |
| VA 2-023-141 | 47 |
| VA 2-023-145 | 47 |
| VA 2-023-146 | 51 |
| VA 2-023-147 | 49 |
| VA 2-023-451 | 52 |
| VA 2-023-452 | 52 |
| VA 2-024-468 | 52 |
| VA 2-024-491 | 52 |
| VAU 964-170 | 33 |
| **TOTAL** | 276,963 |

# EXHIBIT  B

Manually Filed

(Excel Sheet)

# EXHIBIT  C

Manually Filed

(6,544 Certificates of Registration)

# EXHIBIT  D

# United States of America

## United States Patent and Trademark Office

# EVOX

**Reg. No. 3,765,883**
Registered Mar. 30, 2010

EVOX PRODUCTIONS LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
2363 E. PACIFICA PLACE
RANCHO DOMINGUEZ, CA 90220

**Int. Cl.: 41**

FOR: PHOTOGRAPHY, AUDIO AND VIDEO RECORDING SERVICES IN THE FIELD OF AUTOMOTIVE IMAGING, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

**SERVICE MARK**
**PRINCIPAL REGISTER**

FIRST USE 8-23-1995; IN COMMERCE 10-18-1995.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-486,285, FILED 5-29-2008.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Int. Cl.: 45

Prior U.S. Cls.: 100 and 101

United States Patent and Trademark Office

Reg. No. 3,649,661
Registered July 7, 2009

## SERVICE MARK
### PRINCIPAL REGISTER

# EVOX IMAGES

EVOX PRODUCTIONS LLC (CALIFORNIA LIM-
ITED LIABILITY COMPANY)

2363 E. PACIFICA PLACE

RANCHO DOMINGUEZ, CA 90220

FOR: STOCK PHOTOGRAPHY SERVICES,
NAMELY, LEASING REPRODUCTION RIGHTS
OF PHOTOGRAPHS AND TRANSPARENCIES TO
OTHERS, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 7-7-2006; IN COMMERCE 7-7-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "IMAGES", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-482,540, FILED 5-23-2008.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY

# EXHIBIT  E

*CONFIDENTIAL*
## IMAGE LICENSE AGREEMENT

This Image License Agreement (the **"Agreement"**) is entered into as of April 10, 2014 (the **"Effective Date"**), by and between AOL Inc. (**"AOL"**), a Delaware corporation, with its principal place of business at 22000 AOL Way, Dulles, Virginia 20166, and EVOX Productions LLC, Delaware limited liability company, with its principal place of business at 2363 East Pacifica Place, Rancho Dominguez, CA 90220 (**"Licensor"**) (collectively, the **"Parties"**, and each a **"Party"**).

## INTRODUCTION

AOL owns, operates, and/or distributes online information, communication and transactions services, including the AOL brand service. AOL and Licensor each desires that Licensor licenses to AOL the images described in Exhibit A (the **"Images"**), subject to the terms and conditions set forth in this Agreement. Capitalized terms not defined in the Agreement shall be as defined in attached Exhibit A.

## TERMS

1.   **License**.   Licensor hereby grants AOL and its Affiliates a non-exclusive, worldwide license to use, reproduce, store, distribute, have distributed, publicly and privately display, communicate, publicly and privately perform, transmit, have transmitted, create derivative works based upon, and promote the Images in connection with AOL and its Affiliates in any medium now known or hereafter devised and at AOL's option, for a period of up to one (1) year from the date each Image is displayed and distributed by AOL, even if the Agreement is terminated before that period ends for a particular Image that was licensed before termination occurred. AOL can store Images internally after termination in AOL's internal storage system for auditing and documentation purposes. This license includes Images that become part of Licensor's collection during the term of this Agreement. This license is for primary use and unlimited secondary uses of the Images for the purpose of channeling online viewers to the primary use for each Image. Each Image may be used as a background or superimposed image, as a major part of the screen art, as icons, banners, buttons, or in any other manner AOL or its Affiliates see fit, and each Image may be modified and used in combination with other images, text, audio, and video. The Images may be used in screenshots and other online and offline promotional materials.

1.1. AOL Affiliate Exclusions: The following Affiliates are excluded from the license grant as set forth in Section 1 (License): (a) any AOL Affiliate that is a Licensor's pre-existing licensee as of the Effective Date of this Agreement, and (b) any AOL-acquired Affiliate that is a Licensor's pre-existing licensee as of the date of acquisition by AOL of such Affiliate.

2. **License Fees & Payment**.

2.1  Annual Fees will be as follows:

| | |
|---|---|
| First year of the Initial Term: | $0 per year |
| Second twelve (12) months of the Initial Term: | $25,000 per year |

2.2. Option to add Photo-based Full Trim Library: At any time during the Term of the Agreement, AOL may elect to license Licensor's Photo-based Full Trim Library (consisting of three (3) still vehicle images in all colors, approximately 2000 vehicles per Model Year as generally available in Licensor's Image library) for uses as detailed in Section 1 of this Agreement at a monthly fee as follows (This monthly fee is in addition to the Annual Fees as set forth in Section 2.1 of this Agreement):

| | |
|---|---|
| First year of the Initial Term: | $8,333 per month |
| Second twelve (12) months of the Initial Term: | $10,416 per month |

3. **Production and Delivery of Images**.   Licensor shall provide AOL the Deliverables noted on Exhibit C via FTP, on a weekly basis, as generally made available in Licensor's Image library. .

4. **Ownership**.   All Images and U.S. copyrights shall remain the property of Licensor. Other than the rights of a licensee granted hereunder, AOL shall have no right, title, or interest in or to any Images.  The AOL software, the AOL "look and feel," and any Features and advertising created by AOL using or incorporating the Images are the property of AOL.  In no event shall AOL or its Affiliates have any rights to use of the Images beyond the end of the Term or beyond the optional extension to the usage rights as described in Section 1 of this Agreement.

5. **Credit**.   Where editorially feasible, AOL agrees to display source attribution and copyright information, in a form or manner within AOL's full discretion, in connection with AOL's use of the Images and based on information supplied by Licensor. While Images delivered by Licensor to AOL shall be delivered with the Licensor copyright logo as part each Image, Licensor acknowledges and agrees that in some instances where Images are used in online applications, a credit will not be editorially feasible.

6. **Releases**.   Licensor agrees to provide AOL with Model Releases and/or property releases upon AOL's request, if they exist.

7. **Term, Renewal and Termination**.

7.1   Unless earlier terminated as set forth herein, the initial term of this Agreement shall be two (2) years from the Effective Date (the **"Initial Term"**). AOL shall have the sole option to renew this Agreement for an additional one (1) year period (**"Renewal Term"**) subject to the other terms and conditions set forth in this Agreement, the respective Annual Fee and Photo-based Full Trim Library fee to be negotiated in good faith by the Parties during the Renewal Term option

Page 119

period as set forth within.  Such option to renew this Agreement shall be in writing and signed by both Parties no later than thirty (30) days prior to the expiration of the Initial Term.  AOL shall have the right to terminate this Agreement for any reason upon thirty (30) days written notice.  Licensor shall have the right to terminate this Agreement upon ninety (90) days written notice before an upcoming renewal deadline. Either party may terminate this Agreement at any time in the event of a material breach by the other party which remains uncured after thirty (30) days' written notice thereof.

7.2. Upon termination of the Agreement and/or expiration of the License grant in Section 1 of this Agreement, AOL shall cease use of the Images and/or the Image-component of any derivative work.

8.      **Terms and Conditions.**  The terms and conditions set forth in Exhibit B attached hereto are made a part of this Agreement.

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the Effective Date.

AOL, INC.

By: _____

Print Name: *CHRIS ESCHENBURG*

Title:  VP / GM

Date:  4/9/14

EVOX PRODUCTIONS, LLC

By: _____

Print Name:  DAVID FALSTRUP

Title:  CEO

Date:  Apr. 9, 2014

**EXHIBIT A**
**Definitions**

**Affiliate**. Any distributor or franchisee of a Party that is at least fifty percent (50%) owned by such Party, or an entity that, directly or indirectly, controls, is controlled by, or is under common control with such Party, including any entity in which such Party holds, directly or indirectly, at least a fifty percent (50%) equity interest.

**AIL.** A library of images of Model Year 2000 through current Model Year automobiles created and owned by Licensor, known as "EVOX Automotive Image Library™, U.S. Edition".

**AOL Network.** Any online product, service or property owned, operated, distributed, or authorized to be distributed by or through AOL or any AOL Affiliate worldwide, regardless of means of transmission (e.g., cable, satellite, DSL, wireless, etc.) or type of device used (e.g., personal computer, PDA, mobile phone, etc.)

**CGI.** Computer generated images, including but not limited to, computer-generated static, moving or interactive images of objects or scenes, and/or the creation of computer models representing the outside or inside shape or form of an object or a scene. Such computer models may be created by any method or combination of methods at Licensor's sole discretion.

**Confidential Information**. Any information relating to or disclosed in the course of negotiating and implementing the Agreement, which is, or should be reasonably understood to be, confidential or proprietary to the disclosing Party, including, but not limited to, the content of negotiations between the Parties, the material terms of this Agreement, information about AOL Members, technical processes and formulas, source codes, product designs, sales, cost and other unpublished financial information, product and business plans, projections and marketing data. **"Confidential Information"** shall not include information (a) already lawfully known to or independently developed by the receiving Party, (b) disclosed in published materials, (c) generally known to the public, (d) lawfully obtained from any third party or (e) required or reasonably advised to be disclosed by law.

**Feature**. A single online presentation or any portion thereof, displayed or reproduced within the AOL Network, that consists of one or more Images with or without accompanying editorial or informational text and has a particular focus, addresses specific subject matter, or defines a specific purpose.

**Images.** Photographs, graphic or static images or illustrations, and video clips that Licensor makes available to AOL and its Affiliates.

**Initial Deliverables**. A large set of data assets to be provided by Licensor to begin the relationship. Such data assets will include all make, model and trim assets from Exhibit C that Licensor currently has available in final format for AOL use. This initial set will be updated on a weekly basis pursuant to Exhibit D.

**Launch Date**. The date on which AOL initially makes the Licensed Content (or any portion thereof) generally available to the public.

Page 121

**Licensor Competitor.**  Any party engaged in developing, producing or licensing to others any automotive Images.  For purposes of this Agreement, OEMs, dealerships and their advertising agencies (excepting website developers) shall not be considered Licensor competitors.

**Model Releases**.  The explicit written approval granted to license a subject's image to third parties granted by a person with the authority to provide such approval. Licensor will provide Model Releases for licensed Images to AOL promptly upon AOL's request.

**EXHIBIT B**
**Legal Terms**

## I.    REPRESENTATIONS    AND WARRANTIES

Each Party represents and warrants to the other Party that: (i) such Party has the full corporate right, power and authority to enter into this Agreement, to grant the licenses granted hereunder and to perform the acts required of it hereunder; (ii) the execution of this Agreement by such Party, and the performance by such Party of its obligations and duties hereunder, do not and will not violate any agreement to which such Party is a party or by which it is otherwise bound; (iii) when executed and delivered by such Party, this Agreement will constitute the legal, valid and binding obligation of such Party, enforceable against such Party in accordance with its terms; and (iv) such Party acknowledges that the other Party makes no representations, warranties or agreements related to the subject matter hereof which are not expressly provided for in this Agreement.

Licensor further represents and warrants that (i) the Images do not and shall not infringe on any U.S. copyright or other third party right nor violate any applicable law or regulation, (ii) it has the right, power and authority to grant any and all necessary rights and licenses provided under this Agreement, including without limitation, all necessary U.S. copyrights, free and clear of all claims and encumbrances without violating the rights of any person or entity, including any right to privacy or publicity, and that Licensor has the authority of the photographers and illustrators it represents to license the Images and has all applicable Model Releases, and (iii) the source attribution and copyright information

supplied or to be supplied by Licensor to AOL hereunder is accurate.

AOL ACKNOWLEDGES THAT LICENSOR DOES NOT CONVEY TO AOL ANY PERMISSIONS, CLEARANCES, RELEASES OR OTHER RIGHTS RELATED TO THE ENTITIES, PRIVATE PROPERTIES, PRODUCTS, TRADEMARKS, TRADE NAMES, LOGOS OR BRANDS DEPICTED IN THE IMAGES, IF ANY, ALL OF WHICH AOL IS OBLIGATED TO OBTAIN, IF NECESSARY.

AOL ACKNOWLEDGES AND AGREES THAT EXCEPT AS MAY OTHERWISE BE EXPRESSLY PROVIDED HEREIN, THE IMAGES ARE PROVIDED "AS IS"; THAT LICENSOR MAKES NO REPRESENTATION OR WARRANTY WITH RESPECT TO THE ACCURACY, COMPLETENESS OR CURRENCY OF THE IMAGES; AND THAT EXCEPT AS MAY OTHERWISE BE EXPRESSLY PROVIDED IN THIS AGREEMENT ALL WARRANTIES (INCLUDING, BUT NOT LIMITED TO, ANY WARRANTY OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE AND NON-INFRINGEMENT) ARE HEREBY EXCLUDED AND DISCLAIMED.

**Additional     Images,     Unauthorized Alterations, etc.**   Without limiting other disclaimers by Licensor set forth in this Agreement, Licensor has no responsibility for        discrepancies,        inaccuracies, incompleteness or other problems in the Images that are caused by alterations or modifications made by AOL, Sublicensees, or any third party users of Images under this

Page 123

Agreement, consumers or any third party (including "hackers" and malicious third party code) or that are caused by hardware or software not provided by Licensor as part of the Images in accordance with this Agreement.

**Additional Disclaimers**. Without limiting other disclaimers by Licensor set forth in this Agreement, with respect to the Images, Licensor does not guarantee or warrant (a) that the specifications of the automobiles obtained for photography/Imagery meet OEM specifications or any other vehicle specifications. (b) that the image or video files are representative of exact OEM products, (c) the accuracy of carry-over information, (d) the accuracy of the vehicle colors or (e) the vehicles covered or included within Images. The vehicles included in the AIL shall be determined by Licensor at its sole discretion.

**Carry-Over Information.** Selection of carry-overs is made at Licensor's sole discretion based in part on analysis of information from third parties. Carry-overs may not be accurate for later model year trim or option level they are representing.

**Unauthorized Use/Further Restrictions.** The Parties agree that upon any unauthorized use by AOL (or by any other third party that may be authorized under this Agreement) or as a result of other violations of this Agreement, Licensor shall be entitled to exercise all rights and remedies available to it, including, as applicable, any claims for copyright infringement. AOL further acknowledges that any infringement, misappropriation or other violation by AOL of Licensor's proprietary rights is likely to cause immediate and irreparable injury to Licensor and that, in the event of any such breach, Licensor shall be entitled to seek

injunctive relief in addition to any and all other remedies available at law or in equity.

**Notice of Unauthorized Use.** AOL will notify Licensor immediately of any unauthorized possession or use of the Images, or any part thereof, or Licensor's trademarks or Licensor's Confidential Information of which AOL becomes aware.

## II. CONFIDENTIALITY

Each Party acknowledges that Confidential Information may be disclosed to the other Party during the course of this Agreement. Each Party agrees that it will take reasonable steps, at least substantially equivalent to the steps it takes to protect its own proprietary information, during the term of this Agreement, and for a period of three years following expiration or termination of this Agreement, to prevent the duplication or disclosure of Confidential

Information of the other Party, other than to its employees or agents who must have access to such Confidential Information to perform such Party's obligations hereunder, who will each agree to comply with this section.

## III. TREATMENT OF CLAIMS

**Liability**. EXCEPT (a) AS PROVIDED BELOW IN THE "INDEMNITY" SECTION OR; (b) AS IT RELATES TO AOL'S AND/OR ITS AFFILIATES' BREACH OF LICENSOR'S INTELLECTUAL PROPERTY RIGHTS OR; (c) ANY BREACH BY EITHER PARTY'S RESPECTIVE REPRESENTATIONS AND WARRANTIES, UNDER NO CIRCUMSTANCES SHALL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR INDIRECT,

Page 124

INCIDENTAL, CONSEQUENTIAL, SPECIAL, OR EXEMPLARY DAMAGES (EVEN IF THAT PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES), ARISING FROM BREACH OF THIS AGREEMENT OR ANY PROVISION OF THIS AGREEMENT, SUCH AS, BUT NOT LIMITED TO, LOSS OF REVENUE OR ANTICIPATED PROFITS OR LOST BUSINESS. EXCEPT AS PROVIDED BELOW IN THE "INDEMNITY" SECTION OR AS IT RELATES TO AOL'S AND/OR ITS AFFILIATES. BREACH OF LICENSOR'S INTELLECTUAL PROPERTY RIGHTS. NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR MORE THAN THE AGGREGATE AMOUNTS PAYABLE HEREUNDER, IF ANY, AS OF THE DATE LIABILITY ACCRUED.

**Indemnity.** Each Party will shall defend, indemnify, save and hold harmless the other Party and the officers, directors, agents, affiliates, distributors, franchisees and employees of the other Party from any and all third party claims, demands, liabilities, costs or expenses, including reasonable attorneys' fees ("Liabilities"), resulting from the indemnifying Party's material breach of any duty, representation, or warranty or covenant of this Agreement. In addition, Licensor shall defend, indemnify, save and hold harmless AOL and its officers, directors, agents, affiliates, distributors, franchisees and employees from third party claims of copyright infringement arising from or related to the Images or AOL's use of the Images in accordance with this Agreement, provided that such claim is (i) not a result of AOL's violation of this Agreement or (ii) not due to any other unauthorized use by AOL of the Images. Each Party agrees to (i) promptly notify the other Party in writing of any indemnifiable claim and give the other Party the opportunity to defend or negotiate a settlement of any such claim at such other Party's expense; and (ii) cooperate fully with the other Party, at the other Party's expense, in defending or settling such claim. AOL reserves the right to assume the exclusive defense and control of any matter otherwise subject to indemnification by Licensor hereunder.

**Acknowledgment.** AOL AND LICENSOR EACH ACKNOWLEDGES THAT THE PROVISIONS OF THIS AGREEMENT WERE NEGOTIATED TO REFLECT AN INFORMED, VOLUNTARY ALLOCATION BETWEEN THEM OF ALL RISKS (BOTH KNOWN AND UNKNOWN) ASSOCIATED WITH THE TRANSACTIONS CONTEMPLATED HEREUNDER. THE LIMITATIONS AND DISCLAIMERS RELATED TO LIABILITY AND WARRANTIES AND CONTAINED IN THIS AGREEMENT ARE INTENDED TO LIMIT THE CIRCUMSTANCES AND EXTENT OF LIABILITY. THE PROVISIONS OF THIS SECTION SHALL BE ENFORCEABLE INDEPENDENT OF AND SEVERABLE FROM ANY OTHER ENFORCEABLE OR UNENFORCEABLE PROVISION OF THIS AGREEMENT.

## IV. MISCELLANEOUS.

**Audit Rights.** No more than once during each 12-month period during the Term of this Agreement and for a period of twelve (12) months following the expiration this Agreement or the last sublicense or third party user of the Images, as applicable, Licensor, at Licensor's sole cost, will have the right to examine and audit all of AOL's

records strictly related to the relationship codified under this Agreement during AOL's normal business hours and upon reasonable advance notice, to verify AOL's compliance with the terms of this Agreement.

**Duty to Inform**. Both Parties shall promptly inform the other Party of any information related to the Images which could reasonably lead to a claim, demand or liability of or against either Party and/or its Affiliates by any third party.

**Excuse**. Neither Party shall be liable for, or be considered in breach of or default under this Agreement on account of, any delay or failure to perform as required by this Agreement as a result of any causes or conditions which are beyond such Party's reasonable control and which such Party is unable to overcome by the exercise of reasonable diligence.

**Independent Contractors**. The Parties to this Agreement are independent contractors. Neither Party is an agent, representative or partner of the other Party. Neither Party shall have any right, power or authority to enter into any agreement for or on behalf of, or incur any obligation or liability of, or to otherwise bind, the other Party. This Agreement shall not be interpreted or construed to create an association, agency, joint venture or partnership between the Parties or to impose any liability attributable to such a relationship upon either Party.

**Notice**. Any notice, approval, request, authorization, direction or other communication under this Agreement will be given in writing and will be deemed to have been delivered and given for all purposes (i) on the delivery date if delivered by electronic mail on the AOL Network (to screenname "AOLNotice@AOL.com" in the case of AOL) or by confirmed facsimile;

(ii) on the delivery date if delivered personally to the Party to whom the same is directed; (iii) one business day after deposit with a commercial overnight carrier, with written verification of receipt; or (iv) five business days after the mailing date, whether or not actually received, if sent by U.S. mail, return receipt requested, postage and charges prepaid, or any other means of rapid mail delivery for which a receipt is available. In the case of AOL, such notice will be provided to both the Vice President for Business Development (fax no. 703.265.0209) and the General Counsel (fax no. 703-265-3992), each at the address of AOL set forth in the first paragraph of this Agreement. In the case of Licensor, except as otherwise specified herein, the notice address shall be the address for Licensor set forth in the first paragraph of this Agreement, with the other relevant notice information, including the recipient for notice and, as applicable, such recipient's fax number or AOL e-mail address, to be as reasonably identified by AOL.

**No Waiver**. The failure of either Party to insist upon or enforce strict performance by the other Party of any provision of this Agreement or to exercise any right under this Agreement shall not be construed as a waiver or relinquishment to any extent of such Party's right to assert or rely upon any such provision or right in that or any other instance; rather, the same shall be and remain in full force and effect.

**Return of Information**. Upon the expiration or termination of this Agreement, each Party shall, upon the written request of the other Party, return or destroy (at the option of the Party receiving the request) all Confidential Information, documents, manuals and other materials specified by the other Party.

Page 126

**Survival**.  Sections 1, 3, 4, and 5 of this Agreement and this Exhibit shall survive the completion, expiration, termination or cancellation of this Agreement.

**Entire Agreement**.  This Agreement sets forth the entire agreement and supersedes any and all prior agreements of the Parties with respect to the transactions set forth herein. Neither Party shall be bound by, and each Party specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of this Agreement (whether or not it would materially alter this Agreement) and which is proffered by the other Party in any correspondence or other document, unless the Party to be bound thereby specifically agrees to such provision in writing.

**Amendment**.  No change, amendment or modification of any provision of this Agreement shall be valid unless set forth in a written instrument signed by the Party subject to enforcement of such amendment.

**Further Assurances**.  Each Party shall take such action (including, but not limited to, the execution, acknowledgment and delivery of documents) as may reasonably be requested by any other Party for the implementation or continuing performance of this Agreement.

**Assignment**.  Except in the case of a sale of substantially all of the assets or shares of either Party, neither Party shall assign this Agreement or any right, interest or benefit under this Agreement without the prior written consent of the other Party, provided, however, that should AOL be acquired by a Licensor Competitor or an affiliate of a Licensor Competitor, such delegation or assignment to the acquiring entity will require Licensor's prior written consent,

which shall not be unreasonably withheld or delayed.  Either Party may assign this Agreement to its Affiliates with the prior written consent of the other Party, which consent shall not be unreasonably withheld. Subject to the foregoing, this Agreement shall be fully binding upon, inure to the benefit of and be enforceable by the Parties hereto and their respective successors and assigns.

**Construction; Severability**.  In the event that any provision of this Agreement conflicts with the law under which this Agreement is to be construed or if any such provision is held invalid by a court with jurisdiction over the Parties to this Agreement, (i) such provision shall be deemed to be restated to reflect as nearly as possible the original intentions of the Parties in accordance with applicable law, and (ii) the remaining terms, provisions, covenants and restrictions of this Agreement shall remain in full force and effect.

**Remedies**.  Except where otherwise specified, the rights and remedies granted to a Party under this Agreement are cumulative and in addition to, and not in lieu of, any other rights or remedies which the Party may possess at law or in equity.

**Applicable Law; Jurisdiction**.  This Agreement shall be interpreted, construed and enforced in all respects in accordance with the laws of the Commonwealth of Virginia except for its conflicts of laws principles. Each Party irrevocably consents to the exclusive jurisdiction of the courts of Los Angeles County, California and the federal courts situated in Los Angeles County, California, in connection with any action to enforce the provisions of this Agreement, to recover damages or other relief for breach or default under this

Agreement, or otherwise arising under or by reason of this Agreement.

**Export Controls**. Both Parties shall adhere to all applicable laws, regulations, and rules relating to the export of commodities, software, and technical data and shall not export or re-export any commodities, software, or technical data, any products received from the other Party or the direct product of such commodities, software, or technical data to any proscribed country listed in such applicable laws, regulations and rules unless properly authorized by the U.S. government.

**Headings**. The captions and headings used in this Agreement are inserted for convenience only and shall not affect the meaning or interpretation of this Agreement.

**Counterparts**. This Agreement may be executed in counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same document. Signatures sent by facsimile shall be deemed original signatures.

## EXHIBIT C
## The Deliverables

| EVOX AIL™<br>*Maximum of 650 vehicles per Model Year* | | | | | |
|---|---|---|---|---|---|
| **EVOX AUTOMOTIVE IMAGE LIBRARY** | **SPECIFICATIONS** | | | | |
| | **Standard Resolution** | | | **iOS / Higher Resolution** | |
| | 320 x 240 | 480 x 360 | 640 x 480 | 1280 x 960 | 2400 x 1800 |
| **AIL™ 1:   Full Stills Set**   *Typically 30-60 still images of the exterior & interior of each vehicle.* | | | | | |
| *Grey Horizon (MY 2000 fwd only)* | JPEG | JPEG | JPEG | | JPEG *72 ppi* |
| *White Background (MY 2006 fwd only)* | | | JPEG | JPEG | TIFF *300 ppi*<br>JPEG *72 ppi* |
| *Transparent Background (MY 2006 fwd only)* | | | PNG | PNG | PNG *72 ppi* |
| **AIL™ 2:   Three Angle Colorized Set**<br>*Colorized front 3/4, rear 3/4 and side profile of each vehicle.  Side Profile available MY 2000 FWD,  Front 3/4 and Rear 3/4 MY 2007 FWD only.* | | | | | |
| *White Background (MY 2007 fwd only)* | JPEG | JPEG | JPEG | JPEG | |
| *Transparent Background (MY 2007 fwd only)* | | | PNG | | |
| **AIL™ 5:   360° Exterior Spins**   *36 frames per spin, each vehicle supplied in one (1) color. (MY 2000 FWD) [note 1]* | | | | | |
| *Flash* | SWF | SWF | SWF | | |
| *QuickTime* | MOV | MOV | | | |
| *iOS, iPhone, iPad, HTML5 compatible* | | | | 480 x 360 | 1024 x 468 |
| *Exterior Spin 36 Frame Stack* | | | JPEG / PNG | JPEG | JPEG / PNG *72 ppi* |
| **AIL™ 6:   360° Interior Panoramas**   *Spherical Panorama with zooming & full vertical field of view (36 frames per pano). (MY 2000 FWD) [note 1]* | | | | | |
| *Flash* | SWF | | SWF | | |
| *QuickTime* | MOV | | MOV | | |
| *iOS, iPhone, iPad, HTML5 compatible* | | | | 480 x 360 | 1024 x 468 |

## OPTIONAL CGI DELIVERABLES

Photo-based Full Trim Library:  Three (3) still vehicle images in all colors, approximately 2000 vehicles per Model Year as generally made available in Licensor's Image library

Page 129